# UNITED STATES BANKRUPTCY COURT
CENTRAL **DISTRICT OF** CALIFORNIA
SAN FERNANDO VALLEY **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| INTELLISYS GROUP, INC. | § | Case No. 1:00-bk-19189-VK |
| Zohar Ziv | § | |
| | § | |
| Debtors | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

DAVID K. GOTTLIEB, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 623,433.47
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants: 1,534,233.86

Claims Discharged
Without Payment: NA

Total Expenses of Administration: 2,130,111.11

3) Total gross receipts of $ 3,664,344.97 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 3,664,344.97 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 159,295.18 | $ 135,000.00 | $ 135,000.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,964,678.81 | 1,964,678.81 | 1,964,632.27 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 232,577.45 | 165,478.84 | 165,478.84 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 1,295,880.35 | 1,214,840.57 | 1,150,494.39 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 27,754,255.16 | 24,408,231.87 | 248,739.47 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 31,406,686.95 | $ 27,888,230.09 | $ 3,664,344.97 |

4) This case was originally filed under chapteron 10/11/2000 , and it was converted to chapter 7 on 01/10/2001 . The case was pending for 204 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/17/2017            By:/s/DAVID K. GOTTLIEB
                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| SETTLEMENT WITH  J&R CORPORATE SALES | 1141-000 | 2,500.00 |
| ESTATE VS. CABLE & CONNECTOR WAREHOUSE | 1221-000 | 7,923.14 |
| UNCLAIMED PROPERTY/FUNDS RETRIEVED FROM THE | 1221-000 | 42,582.87 |
| CLAIM IN ASSIGNMENT OF CAMERAWORLD.COM, INC. | 1223-000 | 5,514.40 |
| REFUND - ORANGE COUNTY | 1224-000 | 1,116.33 |
| Tax Refunds | 1224-000 | 4,954.24 |
| TURNOVER OF CHAPTER 11 FUNDS | 1229-000 | 38,013.53 |
| ESTATE V. BAY AREA SHELVING, INC. AD 02-01040 | 1241-000 | 5,600.00 |
| ESTATE V. BOSE CORPORATION AD 02-01048 | 1241-000 | 7,000.00 |
| ESTATE V. BRAKKE-SCHAFNITZ INSUR. AD 01-01738 | 1241-000 | 7,500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ESTATE V. BRENNER INFO. dba OCJ GROUPAD 01-01596 | 1241-000 | 3,000.00 |
| ESTATE V. CHRISTIE DIGITAL SYST.  AD 01-01731 | 1241-000 | 50,000.00 |
| ESTATE V. CORP EXPRESS DOC. PRINTING AD 01-01736 | 1241-000 | 6,750.00 |
| ESTATE V. DISPLAY DEVICES, INC. AD 02-01059 | 1241-000 | 3,596.25 |
| ESTATE V. DOTRONIX, INC.AD 02-01047 | 1241-000 | 3,080.53 |
| ESTATE V. FIRST VIRTUAL MERGER CORP AD 02-01044 | 1241-000 | 3,370.00 |
| ESTATE V. FSR, INC. AD 02-01042 | 1241-000 | 10,000.00 |
| ESTATE V. GOETZMAN LEWIS CO., INC. AD 01-01737 | 1241-000 | 3,000.00 |
| ESTATE V. GRAYBAR ELECTRIC CO. AD 02-01043 | 1241-000 | 1,000.00 |
| ESTATE V. HOME DEPOT AD 02-01038 | 1241-000 | 3,775.49 |
| ESTATE V. INLINE, INC. AD 01-01732 | 1241-000 | 4,000.00 |
| ESTATE V. K-LOG, INC. AD 02-01035 | 1241-000 | 7,300.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ESTATE V. LATHAM & WATKINS 01-01733 | 1241-000 | 26,600.00 |
| ESTATE V. LEONE ADVERTISING AD. 02-01264 | 1241-000 | 30,000.00 |
| ESTATE V. MITSUBISHI CONSUMER ELECT. 01-01744 | 1241-000 | 5,000.00 |
| ESTATE V. MONSTER.COM  AD 02-01058 | 1241-000 | 5,000.00 |
| ESTATE V. NAVITAR, INC. AD 02-01056 | 1241-000 | 26,100.00 |
| ESTATE V. OAKLAND AUDIO-VISUAL SVC. AD 01-01734 | 1241-000 | 10,000.00 |
| ESTATE V. OFFICE DEPOT, INC. AD 02-01041 | 1241-000 | 3,640.00 |
| ESTATE V. PACIFIC STAFFING AD 01-01026 | 1241-000 | 2,500.00 |
| ESTATE V. PEAVEY ELECTRONICS CORP. AD 01-01741 | 1241-000 | 12,436.43 |
| ESTATE V. PETER MOUSSOUROS AD 02-01053 | 1241-000 | 5,062.50 |
| ESTATE V. PIVOT INTERIORS, INC. AD 02-01045 | 1241-000 | 5,820.00 |
| ESTATE V. PROGRESSIVE MARKETING AD 01-01742 | 1241-000 | 17,500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE¹ | $ AMOUNT RECEIVED |
|---|---|---|
| ESTATE V. RANDSTAD EMPLOYMENT SOL. AD 02-01052 | 1241-000 | 2,500.00 |
| ESTATE V. SABINE, INC. AD 02-01032 | 1241-000 | 8,400.42 |
| ESTATE V. SOCIETY OF BROADCAST ENG. AD 02-01031 | 1241-000 | 5,435.00 |
| ESTATE V. STAFF SUPPORT, INC. AD 01-01743 | 1241-000 | 2,500.00 |
| ESTATE V. TELEX COMMUN. AD 02-01033 | 1241-000 | 1,500.00 |
| ESTATE V. UNITED VAN LINES, INC. AD 02-01028 | 1241-000 | 2,500.00 |
| ESTATE V. VCON, INC. AD 02-01050 | 1241-000 | 1,100.00 |
| ESTATE V. VIDEOLABS, INC. AD 02-01049 | 1241-000 | 2,605.95 |
| ESTATE V. VISUAL STRUCTURES, INC. AD 01-01027 | 1241-000 | 2,423.50 |
| ESTATE V. VTEL CORPORATION AD 02-01051 | 1241-000 | 6,030.00 |
| ESTATE VS.  ALMOND & ASSOCIATES ADV. 02-01705 | 1241-000 | 3,813.98 |
| ESTATE VS.  CENTRAL PARKING SYSTEM OF CALIFORNIA | 1241-000 | 5,621.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ESTATE VS.  JEFF COOPER ARCHITECTS AD 01-01293 | 1241-000 | 3,310.00 |
| ESTATE VS.  S K CONSULTING AD 01-01598 | 1241-000 | 25,000.00 |
| ESTATE VS. ACCENT AUDIO/VIDEO, INC. | 1241-000 | 8,188.25 |
| ESTATE VS. AEGIS ELECTRONIC GROUP, INC. | 1241-000 | 22,000.00 |
| ESTATE VS. AJA VIDEO AD. 02-01298 | 1241-000 | 6,000.00 |
| ESTATE VS. AMX CORPORATION AD 01-01604 | 1241-000 | 19,211.50 |
| ESTATE VS. ANCHOR AUDIO, INC.   ADV. 02-01693 | 1241-000 | 5,000.00 |
| ESTATE VS. ANTON/BAUER, INC.  ADV. 02-01901 | 1241-000 | 2,685.00 |
| ESTATE VS. ANVIL CASES, INC. AD. 02-01294 | 1241-000 | 1,504.78 |
| ESTATE VS. AUDIO-TECHNICA US, INC. AD 01-01722 | 1241-000 | 5,000.00 |
| ESTATE VS. BARCO INCORPORATED  ADV 02-01834 | 1241-000 | 30,749.00 |
| ESTATE VS. BEACH WIRE & CABLE AD. 02-01295 | 1241-000 | 26,951.00 |

| DESCRIPTION | UNIFORM TRAN. CODE¹ | $ AMOUNT RECEIVED |
|---|---|---|
| ESTATE VS. BRETFORD MFG., INC. AD 01-01594 | 1241-000 | 11,000.00 |
| ESTATE VS. BRILL ELECTRONICS CORP. AD 01-01717 | 1241-000 | 4,030.79 |
| ESTATE VS. BSI INDUSTRIES, INC. AD 01-01725 | 1241-000 | 5,270.00 |
| ESTATE VS. CALIFORNIA BUSINESS TELEPHONES | 1241-000 | 4,500.00 |
| ESTATE VS. CALIFORNIA CONTEMPORARY AD 01-01595 | 1241-000 | 465.00 |
| ESTATE VS. CAMERAWORLD.COM, INC. ADV. 02-01284 | 1241-000 | 447.36 |
| ESTATE VS. CANON TRADING USA, INC. | 1241-000 | 5,000.00 |
| ESTATE VS. CENTERPRISE INFORMATION SOLUTIONS | 1241-000 | 7,500.00 |
| ESTATE VS. CHAMPION ELECTRIC, INC. | 1241-000 | 20,127.00 |
| ESTATE VS. CHEVRON CORPORATION AD 01-01727 | 1241-000 | 6,500.00 |
| ESTATE VS. CHIEF MANUFATURING, INC. AD 01-01593 | 1241-000 | 16,500.00 |
| ESTATE VS. CHUGAI BOYEKI COPR (CBC) AD. 02-01270 | 1241-000 | 2,600.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ESTATE VS. COMSTOR AD. 02-01299 | 1241-000 | 10,000.00 |
| ESTATE VS. COVID INC.    ADV. 02-01278 | 1241-000 | 12,636.42 |
| ESTATE VS. CULVER STAFFING RESOURCES AD 01-01599 | 1241-000 | 3,000.00 |
| ESTATE VS. CYBEX COMPUT.  PROD. CORP.AD 01-01603 | 1241-000 | 14,000.00 |
| ESTATE VS. CYTRONICS TECHNOLOGY, INC. | 1241-000 | 10,777.64 |
| ESTATE VS. DOHN AND ASSOCIATES ADV. 02-01680 | 1241-000 | 2,340.00 |
| ESTATE VS. DUKANE CORPORATION AD. 02-01291 | 1241-000 | 4,474.62 |
| ESTATE VS. DUN & BRADSTREET, INC. AD 01-01717 | 1241-000 | 10,000.00 |
| ESTATE VS. DYNAMIC DISPLAYS    ADV. 02-01849 | 1241-000 | 1,300.00 |
| ESTATE VS. ELECTRICAL DISTRIBUTING, INC. | 1241-000 | 4,387.58 |
| ESTATE VS. ELECTROGRAPH SYSTEMS, INC. | 1241-000 | 39,000.00 |
| ESTATE VS. ENTERPRISE LEASING CO. AD. 02-01269 | 1241-000 | 7,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE¹ | $ AMOUNT RECEIVED |
|---|---|---|
| ESTATE VS. ESE   ADV. 02-01836 | 1241-000 | 5,326.50 |
| ESTATE VS. EVANS CONSOLES, INC.  ADV. 02-01830 | 1241-000 | 11,183.00 |
| ESTATE VS. FREIGHT SOLUTIONS, INT. AD. 02-01292 | 1241-000 | 3,800.00 |
| ESTATE VS. GE ACCESS  ADV. 02-01296 | 1241-000 | 25,000.00 |
| ESTATE VS. GRANDFLOW, INC.   ADV. 02-01837 | 1241-000 | 27,027.29 |
| ESTATE VS. IN FOCUS SYSTEMS, INC. ADV. 02-01867 | 1241-000 | 90,000.00 |
| ESTATE VS. INGRAM MICRO, INC.   ADV. 02-01902 | 1241-000 | 2,500.00 |
| ESTATE VS. JAMES RENNEY  ADV.  02-01690 | 1241-000 | 2,574.86 |
| ESTATE VS. JBL PROFESSIONAL AD 01-01716 | 1241-000 | 65,027.20 |
| ESTATE VS. KENT DATACOMM CORPORATION AD 02-01304 | 1241-000 | 11,400.00 |
| ESTATE VS. KPMG, LLP   ADV. 02-01900 | 1241-000 | 25,000.00 |
| ESTATE VS. LUCENT TECHNOLOGIES, INC. AD 01-01739 | 1241-000 | 10,836.27 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ESTATE VS. MACKIE DESIGNS, INC. AD. 02-01266 | 1241-000 | 10,203.19 |
| ESTATE VS. MATSUSHITA ELECTRIC CORP. | 1241-000 | 191,543.00 |
| ESTATE VS. MERCER HUMAN RESOURCE CONSULTING | 1241-000 | 6,250.00 |
| ESTATE VS. MICHAEL GUMMESON  ADV. 02-01833 | 1241-000 | 10,000.00 |
| ESTATE VS. MIDDLE ATLANTIC PRODUCTS AD 01-01601 | 1241-000 | 28,830.26 |
| ESTATE VS. MRI SALES CONSULTANTS OF SANDY | 1241-000 | 11,000.00 |
| ESTATE VS. MUZAK CAPITAL CORPORATION | 1241-000 | 30,000.00 |
| ESTATE VS. NEC USA, INC.    ADV. 02-01905 | 1241-000 | 349,329.12 |
| ESTATE VS. NUWEST GROUP, INC. AD. 02-01282 | 1241-000 | 15,154.60 |
| ESTATE VS. PACIFIC ISLANDIA CALIFORNIA, INC. | 1241-000 | 10,000.00 |
| ESTATE VS. PALO ALTO STAFFING SVCS. AD 01-01605 | 1241-000 | 7,500.00 |
| ESTATE VS. PARTITION SPECIALTIES, INC. | 1241-000 | 10,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ESTATE VS. PEERLESS INDUSTRIES, INC. AD 02-01290 | 1241-000 | 32,200.89 |
| ESTATE VS. PELCO SALES, INC.  ADV. 02-01897 | 1241-000 | 12,436.46 |
| ESTATE VS. PERKINELMER, INC.  ADV. 02-01854 | 1241-000 | 3,365.85 |
| ESTATE VS. PINNACLE SYSTEMS AD. 02-01288 | 1241-000 | 5,758.00 |
| ESTATE VS. PIONEER NEW MEDIA TECH, INC. | 1241-000 | 17,500.00 |
| ESTATE VS. PROFORMA PRINT MGMT. AD. 02-01276 | 1241-000 | 5,000.00 |
| ESTATE VS. PUGET SOUND ENERGY  ADV. 02-01855 | 1241-000 | 4,100.00 |
| ESTATE VS. R R DONNELLEY & SONS COMPANY | 1241-000 | 150,000.00 |
| ESTATE VS. RADVISION, INC. AD 01-01590 | 1241-000 | 11,890.71 |
| ESTATE VS. RGB SYSTEMS, INC.   ADV. 02-01858 | 1241-000 | 100,000.00 |
| ESTATE VS. SHARP ELECTRONICS CORP. | 1241-000 | 15,210.00 |
| ESTATE VS. SHURE INCORPORATED  ADV. 02-01865 | 1241-000 | 12,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ESTATE VS. SONY ELECTRONICS, INC. ADV. 02-01856 | 1241-000 | 145,000.00 |
| ESTATE VS. STEWART FILMSCREEN CORP. | 1241-000 | 4,823.58 |
| ESTATE VS. TANDBERG, LLC AD 01-01728 | 1241-000 | 24,000.00 |
| ESTATE VS. TECH DATA CORPORATION ADV. 02-01684 | 1241-000 | 70,000.00 |
| ESTATE VS. TECH ELECTRONICS, INC. | 1241-000 | 5,000.00 |
| ESTATE VS. TECHNOLOGY PROVIDERS, INC. | 1241-000 | 12,513.00 |
| ESTATE VS. THE ST. PAUL COMPANIES, INC. | 1241-000 | 69,735.00 |
| ESTATE VS. THE WINSTED CORPORATION | 1241-000 | 2,937.30 |
| ESTATE VS. THOMAS REPROGRAPHICS, INC. | 1241-000 | 810.00 |
| ESTATE VS. TV ONE MULTIMEDIA SOL. AD 01-01591 | 1241-000 | 6,097.92 |
| ESTATE VS. UNUMPROVIDENT CORPORATION | 1241-000 | 16,250.00 |
| ESTATE VS. VICON INDUSTRIES, INC. ADV. 02-01279 | 1241-000 | 8,214.14 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ESTATE VS. VIDEOTEK   ADV. 02-01703 | 1241-000 | 28,000.00 |
| ESTATE VS. VISIPLEX , INC.  ADV.  02-01863 | 1241-000 | 1,500.00 |
| ESTATE VS. WEST PENN WIRE AD. 02-01285 | 1241-000 | 3,500.00 |
| ESTATE VS. WOLFVISION, INC.    ADV. 02-01692 | 1241-000 | 11,200.00 |
| ESTATE VS. WORLD TRADE TRANSPORT ADV. 02-01302 | 1241-000 | 21,260.00 |
| Preference/Fraudulent Transfer Litigation | 1241-000 | 0.00 |
| RETURN OF PREFERENTIAL TRANSFERS | 1241-000 | 165,263.43 |
| SETTELEMENT WITH FEDEX | 1241-000 | 19,000.00 |
| SETTLEMENT WITH  ACT-1 PERSONNEL SERVICES | 1241-000 | 36,266.25 |
| SETTLEMENT WITH  EXECUSTAY BY MARIOTT | 1241-000 | 2,440.80 |
| SETTLEMENT WITH  WOHLER TECHNOLOGIES | 1241-000 | 5,200.00 |
| SETTLEMENT WITH ALTEX ELECTRONICS | 1241-000 | 6,193.63 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| SETTLEMENT WITH ANIXTER | 1241-000 | 14,267.00 |
| SETTLEMENT WITH BRUNO'S AUTOMOTIVE | 1241-000 | 4,600.00 |
| SETTLEMENT WITH CANARE CABLE | 1241-000 | 4,639.00 |
| SETTLEMENT WITH CENTURYTEL | 1241-000 | 1,500.00 |
| SETTLEMENT WITH CIT GROUP, INC. | 1241-000 | 10,000.00 |
| SETTLEMENT WITH CROUSE-KIMZEY COMPANY | 1241-000 | 9,474.17 |
| SETTLEMENT WITH DINER'S CLUB | 1241-000 | 12,561.00 |
| SETTLEMENT WITH FEDERAL/AHART MOVING & STORAGE | 1241-000 | 2,500.00 |
| SETTLEMENT WITH FOLSOM RESEARCH | 1241-000 | 18,000.00 |
| SETTLEMENT WITH HITACHI DENSHI AMERICA, INC. | 1241-000 | 30,375.00 |
| SETTLEMENT WITH JANNA PRECISION | 1241-000 | 2,240.41 |
| SETTLEMENT WITH JMS ELECTRICAL & DESIGN, INC. | 1241-000 | 6,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| SETTLEMENT WITH JVC PROFESSIONAL PRODUCTS | 1241-000 | 100,000.00 |
| SETTLEMENT WITH KFORCE.COM | 1241-000 | 15,128.39 |
| SETTLEMENT WITH LECTROSONICS, INC. | 1241-000 | 17,664.53 |
| SETTLEMENT WITH MCA COMMUNICATIONS, INC. | 1241-000 | 3,843.70 |
| SETTLEMENT WITH MICRON PC | 1241-000 | 9,934.51 |
| SETTLEMENT WITH NATIONS RENT LIQUIDATING TRUST | 1241-000 | 759.84 |
| SETTLEMENT WITH ONEPATH NETWORKS, INC AND S.S. | 1241-000 | 18,457.79 |
| SETTLEMENT WITH ORCHARD HARDWARE SUPPLY | 1241-000 | 2,659.83 |
| SETTLEMENT WITH PROLINE AUDIO VISUAL | 1241-000 | 2,042.75 |
| SETTLEMENT WITH RADIOSHACK | 1241-000 | 2,441.04 |
| SETTLEMENT WITH RANE CORPORATION | 1241-000 | 3,336.50 |
| SETTLEMENT WITH RYDER TRUCK RENTAL, INC. | 1241-000 | 3,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| SETTLEMENT WITH SAMSUNG -OPTO ELECTRONICS | 1241-000 | 7,000.00 |
| SETTLEMENT WITH SUPERSCOPE TECHNOLOGIES, INC. | 1241-000 | 8,000.00 |
| SETTLEMENT WITH ULTRAK OPERATING, LP | 1241-000 | 6,207.50 |
| SETTLEMENT WITH WESTLAKE ELECTRONIC SUPPLY, INC. | 1241-000 | 5,000.00 |
| SETTLEMENT WITH XEDIT CORPORATION | 1241-000 | 1,350.00 |
| Post-Petition Interest Deposits | 1270-000 | 192,116.79 |
| MISCELLANEOUS REFUNDS | 1290-000 | 17,785.64 |
| REFUND OF TAX DEPOSIT | 1290-000 | 16,231.61 |
| TURNOVER OF CHAPTER 11 FUNDS | 1290-000 | 346,954.22 |
| **TOTAL GROSS RECEIPTS** | | **$3,664,344.97** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 181 | ERVIN LEASING | 4210-000 | NA | 24,295.18 | 0.00 | 0.00 |
| 934SEC | FINOVA MEZZANINE CAPITAL INC. | 4210-001 | NA | 135,000.00 | 135,000.00 | 135,000.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 159,295.18 | $ 135,000.00 | $ 135,000.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAVID K. GOTTLIEB | 2100-000 | NA | 133,031.72 | 133,031.72 | 133,031.72 |
| DAVID K. GOTTLIEB | 2200-000 | NA | 328.43 | 328.43 | 281.89 |
| International Sureties Ltd. | 2300-000 | NA | 27,999.29 | 27,999.29 | 27,999.29 |
| International Sureties, LTD. | 2300-000 | NA | 64.32 | 64.32 | 64.32 |
| L.A. Records Management Inc. | 2410-000 | NA | 3,714.07 | 3,714.07 | 3,714.07 |
| LA RECORDS MANAGEMENT | 2410-000 | NA | 21,897.17 | 21,897.17 | 21,897.17 |
| L.A. Records Management Inc. | 2420-000 | NA | 9,380.11 | 9,380.11 | 9,380.11 |
| Bank of America, N.A. | 2600-000 | NA | 10,271.98 | 10,271.98 | 10,271.98 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | 29,250.00 | 29,250.00 | 29,250.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ARIZONA DEPARTMENT OF REVENUE | 2820-000 | NA | 50.00 | 50.00 | 50.00 |
| COMMONWEALTH OF MASSACHUSETTS | 2820-000 | NA | 456.00 | 456.00 | 456.00 |
| DEPT OF TREASURY - IRS | 2820-000 | NA | 422.82 | 422.82 | 422.82 |
| GEORGIA INCOME TAX DIVISION | 2820-000 | NA | 10.00 | 10.00 | 10.00 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 30,750.00 | 30,750.00 | 30,750.00 |
| IN-HOUSE ATTORNEY SERVICE, INC. | 2990-000 | NA | 57,182.50 | 57,182.50 | 57,182.50 |
| JNS COPY SERVICE | 2990-000 | NA | 1,610.25 | 1,610.25 | 1,610.25 |
| LA RECORDS MANAGEMENT | 2990-000 | NA | 200.72 | 200.72 | 200.72 |
| DIAMANT & WOLKOWITZ ROBINSON | 3210-000 | NA | 1,016,870.36 | 1,016,870.36 | 1,016,870.36 |
| YOO & BRI LEVENE NEALE BENDER | 3210-000 | NA | 143,816.50 | 143,816.50 | 143,816.50 |
| A. S. K. FINANCIAL & COLLECTION | 3210-600 | NA | 15,698.47 | 15,698.47 | 15,698.47 |
| DIAMANT & WOLKOWITZ ROBINSON | 3220-000 | NA | 101,569.63 | 101,569.63 | 101,569.63 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| YOO & BRI LEVENE NEALE BENDER | 3220-000 | NA | 4,070.33 | 4,070.33 | 4,070.33 |
| CROWE HORWATH LLP | 3310-000 | NA | 38,228.25 | 38,228.25 | 38,228.25 |
| GROBSTEIN, HORWATH & COMPANY | 3310-000 | NA | 312,464.75 | 312,464.75 | 312,464.75 |
| CROWE HORWATH LLP | 3320-000 | NA | 0.45 | 0.45 | 0.45 |
| GROBSTEIN, HORWATH & COMPANY | 3320-000 | NA | 1,992.20 | 1,992.20 | 1,992.20 |
| VANACORE & ASSOCIATES | 3992-000 | NA | 3,348.49 | 3,348.49 | 3,348.49 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 1,964,678.81 | $ 1,964,678.81 | $ 1,964,632.27 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SNELL & WILMER LLP | 6210-600 | NA | 1,857.80 | 1,857.80 | 1,857.80 |
| ROBINSON, DIAMANT & WOLKOWITZ | 6700-000 | NA | 1,858.81 | 1,858.81 | 1,858.81 |
| PACHULSKI, STANG, ZIEHL, YOUNG & JO | 6700-180 | NA | 41,204.73 | 41,204.73 | 41,204.73 |
| DAVID MARSAC | 6990-000 | NA | 1,841.31 | 1,841.31 | 1,841.31 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAVID T ELLIS | 6990-000 | NA | 1,123.82 | 1,123.82 | 1,123.82 |
| GORDON HESS | 6990-000 | NA | 1,576.05 | 1,576.05 | 1,576.05 |
| JAMES PETER HANSEN | 6990-000 | NA | 270.74 | 270.74 | 270.74 |
| NORTH CANYON PARTNERS LLC | 6990-000 | NA | 22,909.55 | 22,909.55 | 22,909.55 |
| ORANGE COUNTY TREASURER TAX COLLECT | 6990-000 | NA | 2,366.34 | 2,366.34 | 2,366.34 |
| ELECTRO COMMUNICATIONS CO. | 6990-001 | NA | 135,628.30 | 68,529.69 | 68,529.69 |
| TECHNOLOGY PROVIDERS INC | 6990-001 | NA | 21,940.00 | 21,940.00 | 21,940.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 232,577.45 | $ 165,478.84 | $ 165,478.84 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 908P | ALAN KAUFFMAN | 5300-000 | NA | 4,300.00 | 4,300.00 | 2,453.15 |
| 177 | ALBERT OROZCO | 5300-000 | NA | 2,337.17 | 2,337.17 | 1,333.36 |
| 138 | ALEX DE LUCA | 5300-000 | NA | 1,578.30 | 1,578.30 | 900.42 |
| 198P | AMY MEYERS | 5300-000 | NA | 729.79 | 729.79 | 416.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 280P | ARMSTRONG JEFFREY W | 5300-000 | NA | 854.30 | 854.30 | 487.37 |
| 230P | BART A ZIEGENHAGEN | 5300-000 | NA | 513.59 | 513.59 | 293.00 |
| 353 | CARCEDO MARIA | 5300-000 | NA | 1,426.82 | 1,426.82 | 814.00 |
| 624 | CARL T BLUM | 5300-000 | NA | 446.53 | 446.53 | 254.75 |
| 356 | CASAS JAIME | 5300-000 | NA | 426.36 | 426.36 | 243.25 |
| 539 | CATHERINE LORENTZ | 5300-000 | NA | 507.87 | 507.87 | 289.74 |
| 548P | CAYLOR THOMAS W | 5300-000 | NA | 2,870.34 | 2,870.34 | 1,637.53 |
| 911P | CHARLES T. BAHENSKY | 5300-000 | NA | 4,300.00 | 4,300.00 | 2,453.15 |
| 913P | CHRISTOPHER JAMES DANANO | 5300-000 | NA | 4,300.00 | 4,300.00 | 2,453.15 |
| 686 | CINDY BUCK | 5300-000 | NA | 583.80 | 583.80 | 333.05 |
| 694P | DAVID H FINNIGAN, Jr. | 5300-000 | NA | 4,300.00 | 4,300.00 | 2,453.15 |
| 618P | DAVID KEITH KAVANAUGH | 5300-000 | NA | 1,342.11 | 1,342.11 | 765.67 |
| 595P | DAVID T ELLIS | 5300-000 | NA | 1,280.30 | 1,280.30 | 730.41 |
| 432P | DONALD JAMES JENKINS, Jr. | 5300-000 | NA | 654.25 | 654.25 | 373.25 |
| 301P | EMERSON GEORGE W | 5300-000 | NA | 984.98 | 984.98 | 561.93 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 523P | ESTHER D PUDINSKI | 5300-000 | NA | 1,190.07 | 1,190.07 | 678.93 |
| 526P | ESTHER D PUDINSKI | 5300-000 | NA | 1,139.50 | 1,139.50 | 650.08 |
| | FRANCHISE TAX BOARD | 5300-000 | NA | 15,429.37 | 15,429.37 | 15,429.37 |
| 633 | FRANCIS CANIVEL | 5300-000 | NA | 434.83 | 434.83 | 248.06 |
| 904P | GEORGE L. BILICH | 5300-000 | NA | 4,300.00 | 4,300.00 | 2,453.15 |
| 805P | GORDON HESS | 5300-000 | NA | 703.27 | 703.27 | 401.22 |
| 374 | GROGAN TOM | 5300-000 | NA | 495.88 | 495.88 | 282.90 |
| 281P | GUNDERSON FRANK, Sr. | 5300-000 | NA | 604.26 | 604.26 | 334.73 |
| 279P | HAGARTY PATRICK J | 5300-000 | NA | 643.46 | 643.46 | 367.10 |
| 583P | HEARE CAROLYN | 5300-000 | NA | 630.00 | 630.00 | 359.41 |
| 634 | HUY PHAM | 5300-000 | NA | 434.83 | 434.83 | 248.06 |
| | INTERNAL REVENUE SERVICE | 5300-000 | NA | 48,909.75 | 48,909.75 | 48,909.75 |
| 905P | JAMES C. JOHNDON | 5300-000 | NA | 4,300.00 | 4,300.00 | 2,453.15 |
| 620P | JAMES PETER HANSEN | 5300-000 | NA | 497.10 | 497.10 | 283.59 |
| 169 | JOHN J LIMBECK | 5300-000 | NA | 1,111.76 | 1,111.76 | 634.26 |
| 199P | JOHN V CASSIE | 5300-000 | NA | 520.55 | 520.55 | 296.97 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 828P | JOSHUA OROZCO | 5300-000 | NA | 4,300.00 | 4,300.00 | 2,453.15 |
| 522P | KIMBERLY C MCLYNNE | 5300-000 | NA | 730.88 | 730.88 | 416.97 |
| 527P | KIMBERLY C MCLYNNE | 5300-000 | NA | 1,064.11 | 1,064.11 | 607.08 |
| 386 | KOLSY FARAAZ | 5300-000 | NA | 1,156.54 | 1,156.54 | 659.79 |
| 385 | LAMOTHE WILLIAM | 5300-000 | NA | 258.34 | 258.34 | 147.37 |
| 430 | LAMOTHE WILLIAM J | 5300-000 | NA | 90.93 | 90.93 | 51.87 |
| 384 | LEGGE DARRELL | 5300-000 | NA | 1,845.00 | 1,845.00 | 1,052.57 |
| 96P | MARK MADISON | 5300-000 | NA | 1,529.16 | 1,529.16 | 872.39 |
| 247P | MARSAC DAVID | 5300-000 | NA | 4,195.70 | 2,263.57 | 1,291.37 |
| 382 | MARTIN JAMES | 5300-000 | NA | 596.62 | 596.62 | 340.36 |
| 509P | MASHELLE BULLINGTON | 5300-000 | NA | 498.72 | 498.72 | 284.52 |
| 800P | MATT L DARIANO | 5300-000 | NA | 2,761.00 | 2,761.00 | 1,575.16 |
| 398 | MCCARTHY MEGAN | 5300-000 | NA | 18.90 | 18.90 | 10.78 |
| 290P | NEUMAN ERIC CHARLES | 5300-000 | NA | 3,296.60 | 3,296.60 | 1,880.71 |
| 392 | OBRIGON LARENZO | 5300-000 | NA | 393.00 | 393.00 | 224.20 |
| 642 | ON HOLD CONCEPTS INC | 5300-000 | NA | 1,056.00 | 1,056.00 | 1,056.00 |
| 255 | PAUL T HOEHNE | 5300-000 | NA | 1,632.75 | 1,632.75 | 931.48 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 906P | RICHARD MORAN | 5300-000 | NA | 4,300.00 | 4,300.00 | 2,453.15 |
| 520P | TAD J REID | 5300-000 | NA | 479.78 | 479.78 | 273.70 |
| 487P | THOMAS J CASHMAN | 5300-000 | NA | 4,300.00 | 4,300.00 | 2,453.15 |
| 528P | TRUDY A WEED | 5300-000 | NA | 2,925.07 | 2,925.07 | 1,668.76 |
| 334P | TURNER KATHY | 5300-000 | NA | 820.00 | 820.00 | 467.81 |
| 547P | WILLIAM A WATT | 5300-000 | NA | 961.60 | 961.60 | 548.59 |
| 917P | Zohar Ziv | 5300-000 | NA | 4,300.00 | 4,300.00 | 2,453.15 |
| 714P | ADAM DUBOSE | 5300-001 | NA | 4,300.00 | 4,300.00 | 2,453.15 |
| 235P | ADAM FREITAS | 5300-001 | NA | 128.40 | 128.40 | 73.26 |
| 329 | ALDANA CHRIS | 5300-001 | NA | 110.04 | 110.04 | 62.78 |
| 627 | ALEX F SOMOZA | 5300-001 | NA | 523.20 | 523.20 | 298.48 |
| 180P | BARBARA PLESS | 5300-001 | NA | 410.17 | 410.17 | 234.00 |
| 351 | BORDEN RICK | 5300-001 | NA | 828.82 | 828.82 | 472.83 |
| 311 | BRIAN DEARSMAN | 5300-001 | NA | 611.54 | 611.54 | 348.87 |
| 158 | BRIAN PRIMACK | 5300-001 | NA | 3,008.56 | 3,008.56 | 1,716.38 |
| 732P | BRIAN PRIMACK | 5300-001 | NA | 741.84 | 741.84 | 423.22 |
| 106 | BROOKE BRIGHT | 5300-001 | NA | 1,956.50 | 1,956.50 | 1,116.18 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 332 | BURNS MICHAEL D | 5300-001 | NA | 527.02 | 527.02 | 300.66 |
| 354 | CAMORE ANTHONY | 5300-001 | NA | 104.80 | 104.80 | 59.78 |
| 305P | COLQUHOUN JAMES R | 5300-001 | NA | 4,300.00 | 4,300.00 | 2,453.15 |
| 132P | CRAIG TAYLOR | 5300-001 | NA | 4,300.00 | 4,300.00 | 2,453.15 |
| 635 | DARREN NEVILLE SIMMS | 5300-001 | NA | 494.12 | 494.12 | 281.90 |
| 277P | EDWARD S CAMPOS | 5300-001 | NA | 400.00 | 400.00 | 228.20 |
| 420P | FRANK D WARREN | 5300-001 | NA | 327.24 | 327.24 | 186.70 |
| 282P | GAUTHIER PAUL L | 5300-001 | NA | 579.23 | 579.23 | 333.39 |
| 376 | GONZALES SALVADOR | 5300-001 | NA | 18.80 | 18.80 | 10.72 |
| 234 | HILARY DAWN LACAPRIA | 5300-001 | NA | 247.16 | 247.16 | 141.01 |
| 373 | HILL CHRISTIE | 5300-001 | NA | 378.00 | 378.00 | 215.65 |
| 228P | HONG K YEO | 5300-001 | NA | 161.39 | 161.39 | 92.07 |
| 371 | HOUSTON BRYAN | 5300-001 | NA | 643.80 | 643.80 | 367.28 |
| 145P | JAY SANCHEZ | 5300-001 | NA | 302.51 | 302.51 | 172.57 |
| 366 | KARAGEOZIA SILVA | 5300-001 | NA | 199.26 | 199.26 | 113.68 |
| 387 | KELLER ROBERT | 5300-001 | NA | 321.86 | 321.86 | 183.61 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 629 | MARIANO L FAJARDO | 5300-001 | NA | 373.38 | 373.38 | 213.02 |
| 203 | MARK A SMITH | 5300-001 | NA | 92.26 | 92.26 | 52.63 |
| 399 | MAZARIEGAS MANUAL | 5300-001 | NA | 36.16 | 36.16 | 20.64 |
| 396 | MEZA WENDY | 5300-001 | NA | 185.02 | 185.02 | 105.55 |
| 224 | MICHAEL CLARK | 5300-001 | NA | 2,400.00 | 1,847.74 | 1,054.13 |
| 725P | MICHAEL GUMMESON | 5300-001 | NA | 4,300.00 | 4,300.00 | 2,453.15 |
| 325P | MICHAEL ZASTROW | 5300-001 | NA | 618.83 | 618.83 | 353.04 |
| 323P | MICHELLE V AUMUA | 5300-001 | NA | 355.37 | 355.37 | 202.75 |
| 803 | RAMONA MAGGI | 5300-001 | NA | 423.18 | 423.18 | 241.41 |
| 179 | REGINA FRANSSEN | 5300-001 | NA | 4,524.76 | 4,524.76 | 2,581.37 |
| 656 | RICHARD P REBITZKE | 5300-001 | NA | 3,400.55 | 3,400.55 | 1,940.01 |
| 223 | ROBIN D GALLAGHER | 5300-001 | NA | 1,854.19 | 1,854.19 | 1,057.81 |
| 609P | SARAH M BECHER | 5300-001 | NA | 565.91 | 565.91 | 322.84 |
| 246P | SCHARFFER ROBERT E | 5300-001 | NA | 74,612.99 | 4,300.00 | 2,453.15 |
| 429 | SCHMITT MICHAEL | 5300-001 | NA | 433.46 | 433.46 | 247.29 |
| 297P | SLUSSER GREGORY ALLEN | 5300-001 | NA | 714.55 | 714.55 | 407.65 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 254 | SWARTZFAGER ANDREW EDWARD | 5300-001 | NA | 1,100.00 | 1,100.00 | 627.55 |
| 524P | THERESA A LYSON | 5300-001 | NA | 949.20 | 949.20 | 541.52 |
| 525P | THERESA A LYSON | 5300-001 | NA | 1,046.09 | 1,046.09 | 596.79 |
| 310P | TONY DALY | 5300-001 | NA | 460.00 | 460.00 | 262.43 |
| 227P | VERNON HARTWELL | 5300-001 | NA | 151.80 | 151.80 | 86.60 |
| 668P | WALTER J HORSTING | 5300-001 | NA | 4,300.00 | 4,300.00 | 2,453.15 |
| 610P | WILLIAM LITTLE | 5300-001 | NA | 578.33 | 578.33 | 329.94 |
| 50 | COLORADO DEPT OF REVENUE | 5800-000 | NA | 22,040.00 | 22,040.00 | 22,040.00 |
|  | COLORADO DEPT. OF REVENUE | 5800-000 | NA | 2,874.52 | 2,874.52 | 2,874.52 |
| 685 | COUNTY OF SANTA CLARA | 5800-000 | NA | 3,306.52 | 3,306.52 | 3,306.52 |
| 765 | DEPT OF THE TREASURY IRS | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 273 | DOUGLAS COUNTRY TREASURER | 5800-000 | NA | 1,416.63 | 792.66 | 792.66 |
|  | FRANCHISE TAX BOARD | 5800-000 | NA | 5,242.89 | 5,242.89 | 5,242.89 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | INTERNAL REVENUE SERVICE | 5800-000 | NA | 12,358.50 | 12,358.50 | 12,358.50 |
| 940 FORM | INTERNAL REVENUE SERVICE | 5800-000 | NA | 898.80 | 898.80 | 898.80 |
| 441 | LOOMIS ANGELIKA | 5800-000 | NA | 1,675.05 | 1,675.05 | 1,675.05 |
| 263P | LOUISIANA DEPARTMENT OF REVENUE | 5800-000 | NA | 213.60 | 213.60 | 213.60 |
| 729P | ODR BKCY | 5800-000 | NA | 865.20 | 865.20 | 865.20 |
|  | OFFICE OF THE ATTORNEY GENERAL | 5800-000 | NA | 19,653.78 | 19,012.54 | 19,012.54 |
| 897 | STATE BOARD OF EQUALIZATION | 5800-000 | NA | 850,400.60 | 850,067.74 | 850,067.74 |
| 717 | STATE OF COLORADO | 5800-000 | NA | 1,827.62 | 1,827.62 | 1,827.62 |
| 819 | STATE OF LOUISIANA | 5800-000 | NA | 324.00 | 324.00 | 324.00 |
| 276 | TAX COLLECTOR COUNTY OF TRAVIS | 5800-000 | NA | 12,721.28 | 7,118.06 | 7,118.06 |
|  | TEXAS COMPTROLL OF PUBLIC ACCOUNT | 5800-000 | NA | 48,226.71 | 48,226.71 | 48,226.71 |
|  | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 5800-000 | NA | 10,806.01 | 9,764.90 | 9,764.90 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 81P | UTAH STATE TAX COMMISSION | 5800-000 | NA | 1,671.86 | 1,671.86 | 1,671.86 |
| 853 | ARIZONA DEPT OF REVENUE | 5800-001 | NA | 4,505.60 | 4,505.60 | 4,505.60 |
| 593 | CITY OF TEMPE | 5800-001 | NA | 1,227.53 | 1,227.53 | 1,227.53 |
| 584P | MASSACHUSETTS DEPT OF REVENUE | 5800-001 | NA | 2,319.25 | 2,319.25 | 2,319.25 |
| 585P | MASSACHUSETTS DEPT OF REVENUE | 5800-001 | NA | 3,312.27 | 3,312.27 | 3,312.27 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 1,295,880.35 | $ 1,214,840.57 | $ 1,150,494.39 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 504 | ACT 1 PERSONNEL SERVICES | 7100-000 | NA | 33,687.50 | 33,687.50 | 358.10 |
| 112 | ALTINEX INC | 7100-000 | NA | 38,525.39 | 38,525.39 | 409.53 |
| 641 | AMY MEYERS | 7100-000 | NA | 2,027.20 | 0.00 | 0.00 |
| 560 | AVISTA UTILITIES | 7100-000 | NA | 169.14 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 659 | BITTREE INC | 7100-000 | NA | 25,982.09 | 25,982.09 | 276.19 |
| 549 | CDW COMPUTER CENTERS INC | 7100-000 | NA | 30,533.93 | 30,533.93 | 324.58 |
| 121 | CYBEX COMPUTER PRODUCTS CORPORATION | 7100-000 | NA | 33,751.90 | 33,751.90 | 358.79 |
| 933 | FRANCHISE TAX BOARD | 7100-000 | NA | 215,118.09 | 215,118.09 | 2,286.75 |
| 751 | JAMES C JOHNSON | 7100-000 | NA | 8,500.00 | 0.00 | 0.00 |
| 581 | JVC PROFESSIONAL PRODUCTS COMPANY | 7100-000 | NA | 50,932.00 | 50,932.00 | 541.42 |
| 871 | LECTROSONICS INC | 7100-000 | NA | 47,994.35 | 47,994.35 | 510.19 |
| 931 | LUTRIN ELECTRONICS CO INC | 7100-000 | NA | 40,266.33 | 40,266.33 | 428.04 |
| 903 | MATT L. DARIANO | 7100-000 | NA | 9,064.00 | 0.00 | 0.00 |
| 126 | MITEK CORP DBA ATLAS SOUND | 7100-000 | NA | 53,638.48 | 53,638.48 | 570.19 |
| 889 | MUZAK CAPITAL CORPORATION | 7100-000 | NA | 30,000.00 | 30,000.00 | 318.91 |
| 76 | MUZAK LLC | 7100-000 | NA | 30,591.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 816 | NORTH CANYON PARTNERS LLC | 7100-000 | NA | 29,455.96 | 0.00 | 0.00 |
| 684 | ORANGE COUNTY TREASURER | 7100-000 | NA | 1,137.82 | 0.00 | 0.00 |
| 916 | SENNHEISER ELECTRONIC CORPORATION | 7100-000 | NA | 37,933.85 | 37,933.85 | 403.24 |
| 288 | WESTFOUR CORPORATIONN | 7100-000 | NA | 41,646.00 | 41,646.00 | 442.70 |
| 614 | 1 800 VIDEO ON INC | 7100-001 | NA | 785.61 | 785.61 | 8.35 |
| 699 | A CAL COPIERS INC | 7100-001 | NA | 152.35 | 152.35 | 1.62 |
| 773 | A VISUAL IMAGE INC | 7100-001 | NA | 2,302.43 | 2,302.43 | 24.48 |
| 869 | AARON R CAHN ESQ | 7100-001 | NA | 11,890.71 | 11,890.71 | 126.40 |
| 4 | ABLE DESIGN FABRICAT | 7100-001 | NA | 380.00 | 380.00 | 4.04 |
| 669 | ACCENT COFFEE SERVICES INC | 7100-001 | NA | 2,021.12 | 2,021.12 | 21.48 |
| 267 | ACCOUNTEMPS DIV ROBERT HALF INTNL | 7100-001 | NA | 14,524.70 | 14,524.70 | 154.40 |
| 714U | ADAM DUBOSE | 7100-001 | NA | 27,475.88 | 27,475.88 | 292.07 |
| 235U | ADAM FREITAS | 7100-001 | NA | 3,235.69 | 3,235.69 | 34.40 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 260 | ADKINS KEN DBA PICTURE THIS | 7100-001 | NA | 975.33 | 975.33 | 10.37 |
| 337 | ADT SECURITY SYSTEMS INC | 7100-001 | NA | 5,816.20 | 5,816.20 | 61.83 |
| 401 | ADVANCED VISUAL TECHNOLOGY | 7100-001 | NA | 3,850.00 | 3,850.00 | 40.93 |
| 577 | AEGIS ELECTRONIC GROUP INC | 7100-001 | NA | 14,744.00 | 14,744.00 | 156.73 |
| 873 | AJA VIDEO SYSTEM INC | 7100-001 | NA | 6,000.00 | 6,000.00 | 63.78 |
| 184 | ALAMEDA ELECTRICAL DISTRIBUTORS | 7100-001 | NA | 2,750.05 | 2,750.05 | 29.23 |
| 908U | ALAN KAUFFMAN | 7100-001 | NA | 9,200.00 | 9,200.00 | 97.80 |
| 649 | ALDEN S ZUNIGA | 7100-001 | NA | 1,990.23 | 1,990.23 | 21.16 |
| 521 | ALLIED ELECTRONICS INC | 7100-001 | NA | 16,185.14 | 16,185.14 | 172.05 |
| | ALLIED ELECTRONICS, INC. | 7100-001 | NA | 13,740.83 | 13,740.83 | 146.07 |
| 876 | ALTEX ELECTRONICS | 7100-001 | NA | 6,193.63 | 6,193.63 | 65.84 |
| 683 | ALTRONIX CORP | 7100-001 | NA | 1,571.87 | 1,571.87 | 16.71 |
| 786 | AMB PROPERTY LP | 7100-001 | NA | 420,700.00 | 420,700.00 | 4,472.12 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 216 | AMERICAN CREIDT INDEMNITY | 7100-001 | NA | 34,230.00 | 34,230.00 | 363.87 |
| 567 | AMERICAN EXPRESS TRAVEL RELATED CO | 7100-001 | NA | 2,999.14 | 2,999.14 | 31.88 |
| 319 | AMERICAN HI TECH RENTALS INC | 7100-001 | NA | 2,750.00 | 2,750.00 | 29.23 |
| 589 | AMERICAN MANAGEMENT ASSOCIATION | 7100-001 | NA | 994.00 | 994.00 | 10.57 |
| 9 | AMTECH LIGHTING SERVICES | 7100-001 | NA | 496.10 | 496.10 | 5.27 |
| 198U | AMY MEYERS | 7100-001 | NA | 1,297.41 | 1,297.41 | 13.79 |
| 5 | ANDREWS ELECTRONICS | 7100-001 | NA | 1,672.86 | 1,672.86 | 17.78 |
| 628 | ANTHONY S GERACE | 7100-001 | NA | 93.75 | 93.75 | 1.00 |
| 735 | ANTHONY W NORTON, GENERAL COUNSEL | 7100-001 | NA | 179,988.00 | 179,988.00 | 1,913.31 |
| 661 | APEX MAILING INC | 7100-001 | NA | 777.17 | 777.17 | 8.26 |
| 114 | APPLE COMPUTER INC | 7100-001 | NA | 1,505.31 | 1,505.31 | 16.00 |
| 769 | ARCHITECTURAL WOODWORKS | 7100-001 | NA | 5,500.00 | 5,500.00 | 58.47 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 280U | ARMSTRONG JEFFREY W | 7100-001 | NA | 835.31 | 835.31 | 8.88 |
| 513 | ARRAY MICROSYSTEMS INC | 7100-001 | NA | 1,290.00 | 1,290.00 | 13.71 |
| 660 | ASHLY AUDIO INC | 7100-001 | NA | 4,630.86 | 4,630.86 | 49.23 |
|  | ASSOCIATES CAPITAL BANK | 7100-001 | NA | 5,390.43 | 5,390.43 | 57.30 |
| 795 | ASSOCIATES CAPITAL BANK | 7100-001 | NA | 1,030.47 | 1,030.47 | 10.95 |
| 752 | ATLAS CASE INC | 7100-001 | NA | 10,006.38 | 10,006.38 | 106.37 |
| 746 | ATLAS WATERSYSTEMS | 7100-001 | NA | 157.50 | 157.50 | 1.67 |
| 78 | ATTICUS INFORMATION SYSTEMS INC | 7100-001 | NA | 45,286.13 | 45,286.13 | 481.40 |
| 741 | ATWOOD PUBLISHING LLC | 7100-001 | NA | 5,700.00 | 5,700.00 | 60.59 |
| 623 | AV AUDIOVISIONS INC | 7100-001 | NA | 293.08 | 293.08 | 3.12 |
| 341 | AVCOM SYSTEMS INC | 7100-001 | NA | 1,859.15 | 1,859.15 | 19.76 |
| 882 | AVNET INC | 7100-001 | NA | 11,400.00 | 11,400.00 | 121.18 |
| 598 | AVW AUDIO VISUAL INC | 7100-001 | NA | 489.08 | 489.08 | 5.20 |
| 180U | BARBARA PLESS | 7100-001 | NA | 1,162.15 | 1,162.15 | 12.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 230U | BART A. ZIEGENHAGEN | 7100-001 | NA | 1,027.39 | 1,027.39 | 10.92 |
| 870 | BAY AREA SHELVING INC | 7100-001 | NA | 1,714.10 | 1,714.10 | 18.22 |
| 315 | BEACH WIRE CABLE | 7100-001 | NA | 14,338.20 | 14,338.20 | 152.42 |
| 572 | BELLSOUTH | 7100-001 | NA | 485.22 | 485.22 | 5.16 |
| 573 | BELLSOUTH | 7100-001 | NA | 4,512.00 | 4,512.00 | 47.96 |
| 608 | BI TRONICS INC | 7100-001 | NA | 6,504.41 | 6,504.41 | 69.14 |
| 662 | BINSWANGER GLASS | 7100-001 | NA | 7,052.75 | 7,052.75 | 74.97 |
| 317 | BLACK MOUNTAINSPRING WATER INC | 7100-001 | NA | 608.28 | 608.28 | 6.47 |
| 493 | BOLANS COMMUNICATIONS INC | 7100-001 | NA | 1,761.51 | 1,761.51 | 18.73 |
| 580 | BRAHLER ICS USA | 7100-001 | NA | 51,765.00 | 51,765.00 | 550.27 |
| 34 | BRAKKE SCHAFNITZ INSURANCE BROKERS | 7100-001 | NA | 20,199.00 | 20,199.00 | 214.72 |
| 732U | BRIAN PRIMACK | 7100-001 | NA | 2,266.72 | 2,266.72 | 24.10 |
| 226 | BRUCE C BARNES | 7100-001 | NA | 1,474.20 | 1,474.20 | 15.67 |
| 701 | BRUNO S AUTOMOTIVE | 7100-001 | NA | 1,830.28 | 1,830.28 | 19.46 |
| 344 | BUDGET RENT A CAR | 7100-001 | NA | 8,045.63 | 8,045.63 | 85.53 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 494 | BULBMAN | 7100-001 | NA | 2,931.00 | 2,931.00 | 31.16 |
| 150 | BURST COMMUNICATIONS INC | 7100-001 | NA | 3,897.42 | 3,897.42 | 41.43 |
| 489 | BUSINESS SOFTWARE ALLIANCE | 7100-001 | NA | 3,600,000.00 | 625,989.05 | 6,654.38 |
| 691 | CABINET SYSTEMS INC | 7100-001 | NA | 17,019.00 | 17,019.00 | 180.92 |
| 140 | CANARE CORPORATION OF AMERICA | 7100-001 | NA | 11,440.18 | 11,440.18 | 121.61 |
| 548U | CAYLOR THOMAS W | 7100-001 | NA | 2,700.27 | 2,700.27 | 28.70 |
| 274 | CBC AMERICA CORP | 7100-001 | NA | 4,949.63 | 4,949.63 | 52.62 |
| 52 | CENTERPRISE INFORMATON SOLUTIONS | 7100-001 | NA | 25,710.53 | 25,710.53 | 273.31 |
| 885 | CENTRAL PARKING SYSTEM | 7100-001 | NA | 5,621.00 | 5,621.00 | 59.75 |
| 708 | CENTURY TEL WIRELESS INC | 7100-001 | NA | 416.43 | 416.43 | 4.43 |
| 201 | CHAMPION ELECTRIC INC | 7100-001 | NA | 36,314.18 | 36,314.18 | 386.03 |
| 883 | CHAMPION ELECTRIC INC | 7100-001 | NA | 20,127.00 | 20,127.00 | 213.95 |
| 911U | CHARLES T. BAHENSKY | 7100-001 | NA | 306.80 | 306.80 | 3.26 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 253 | CHARNS HAROLD | 7100-001 | NA | 3,080.00 | 3,080.00 | 32.74 |
| 72 | CHARTER ADVANCED BROADCAST | 7100-001 | NA | 1,862.00 | 1,862.00 | 19.79 |
| 592 | CHEVRON CREDIT BANK NA | 7100-001 | NA | 883.85 | 883.85 | 9.40 |
| 570 | CHEVRON PRODUCTS COMPANY | 7100-001 | NA | 15,987.39 | 15,987.39 | 169.95 |
| 405 | CHIEF MANUFACTRURING INC | 7100-001 | NA | 1,234.57 | 1,234.57 | 13.12 |
| 406 | CHIEF MANUFACTRURING INC | 7100-001 | NA | 35,275.34 | 35,275.34 | 374.98 |
| 407 | CHIEF MANUFACTRURING INC | 7100-001 | NA | 11,313.41 | 11,313.41 | 120.26 |
| 408 | CHIEF MANUFACTRURING INC | 7100-001 | NA | 9,152.00 | 9,152.00 | 97.29 |
| 644 | CHRISTOPHER GERALD CAUTON | 7100-001 | NA | 415.44 | 415.44 | 4.42 |
| 913U | CHRISTOPHER JAMES DANANO | 7100-001 | NA | 18,700.00 | 18,700.00 | 198.78 |
| 687 | CITY OF AUSTIN DON V PLOEGER | 7100-001 | NA | 2,087.42 | 2,087.42 | 22.19 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 653 | CITY PUBLIC SERVICE | 7100-001 | NA | 1,079.64 | 1,079.64 | 11.48 |
| 764 | CLARITY VISUAL SYSTEMS INC | 7100-001 | NA | 27,988.47 | 27,988.47 | 297.52 |
| 645 | CLIFFORD JOHN CAUTON | 7100-001 | NA | 1,363.97 | 1,363.97 | 14.50 |
| 294 | COLE PARMER INSTRUMENT COMPANY | 7100-001 | NA | 254.51 | 254.51 | 2.71 |
| 678 | COLLINS ELECTRICAL CO INC | 7100-001 | NA | 567.00 | 567.00 | 6.03 |
| 219 | COLORADO BUSINESS LEASING INC | 7100-001 | NA | 13,104.73 | 9,604.73 | 102.10 |
| 305U | COLQUHOUN JAMES R | 7100-001 | NA | 15,175.00 | 15,175.00 | 161.31 |
| 171 | COMMUNICATIONS SPECIALISTS INC | 7100-001 | NA | 51,503.00 | 51,503.00 | 547.49 |
| 402 | COMMUNICATIONS TECHNOLOGY | 7100-001 | NA | 11,046.82 | 11,046.82 | 117.43 |
| 66 | COMMUNITY PROFESSIONAL LOUDSPEAKERS | 7100-001 | NA | 3,002.90 | 3,002.90 | 31.92 |
| 61 | COMPREHENSIVE VIDEO GROUP | 7100-001 | NA | 9,863.34 | 9,863.34 | 104.85 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 62 | COMPREHENSIVE VIDEO GROUP | 7100-001 | NA | 115.62 | 115.62 | 1.23 |
| 63 | COMPREHENSIVE VIDEO GROUP | 7100-001 | NA | 2,208.30 | 2,208.30 | 23.47 |
| 64 | COMPREHENSIVE VIDEO GROUP | 7100-001 | NA | 1,191.50 | 1,191.50 | 12.67 |
| 19 | COMPUTERCARE | 7100-001 | NA | 75.00 | 75.00 | 0.80 |
| 436 | CONNOR MANUFACTURING SERVICES | 7100-001 | NA | 2,075.66 | 2,075.66 | 22.06 |
| 33 | CONSOLIDATED REPROGRAPHICS | 7100-001 | NA | 431.80 | 431.80 | 4.59 |
| 657 | CONTRACTORS SUPPLY | 7100-001 | NA | 1,457.57 | 1,457.57 | 15.49 |
| 10 | CONTROL MASTER PRODUCTS | 7100-001 | NA | 660.00 | 660.00 | 7.02 |
| 672 | COOKE BILL, Jr. | 7100-001 | NA | 3,630.00 | 3,600.00 | 38.27 |
| 257 | COPELCO CAPITAL | 7100-001 | NA | 7,656.29 | 7,656.29 | 81.39 |
| 559 | COPY CENTRAL | 7100-001 | NA | 1,973.13 | 1,973.13 | 20.97 |
| 744 | CORBAN COMMUNICATIONS INC | 7100-001 | NA | 25,166.91 | 25,166.91 | 267.53 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 712 | COSSEY CAPOZZI INC | 7100-001 | NA | 1,495.00 | 1,495.00 | 15.89 |
| 639 | COVID INC | 7100-001 | NA | 2,791.75 | 2,791.75 | 29.68 |
| 132U | CRAIG TAYLOR | 7100-001 | NA | 14,440.31 | 14,440.31 | 153.50 |
| 270 | CRESTRON ELECTRONICS INC | 7100-001 | NA | 506,691.50 | 506,691.50 | 5,386.23 |
| 927 | CYBEX COMPUTER PRODUCTS CORPORATION | 7100-001 | NA | 4,238.50 | 4,238.50 | 45.06 |
| 604 | DAITRON INC | 7100-001 | NA | 851.70 | 851.70 | 9.05 |
| 621 | DALLAS PRODUCER S SERVICE INC | 7100-001 | NA | 2,346.81 | 2,114.14 | 22.47 |
| 480 | DARRELL LEGGE | 7100-001 | NA | 1,399.44 | 1,399.44 | 14.88 |
| 135 | DATA PROJECTIONS INC | 7100-001 | NA | 1,085.16 | 1,085.16 | 11.54 |
| 137 | DATATEL COMMUNICATIONS | 7100-001 | NA | 49,985.00 | 49,985.00 | 531.35 |
| 694U | DAVID H FINNIGAN, Jr. | 7100-001 | NA | 50,537.05 | 50,537.05 | 537.22 |
| 618U | DAVID KEITH KAVANAUGH | 7100-001 | NA | 2,907.89 | 2,907.89 | 30.91 |
| 247U | DAVID MARSAC | 7100-001 | NA | 102.72 | 102.72 | 1.09 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 595U | DAVID T ELLIS | 7100-001 | NA | 2,788.20 | 2,788.20 | 29.64 |
| 139 | DAY'S JANITORIAL SERVICE | 7100-001 | NA | 900.00 | 900.00 | 9.57 |
| 30 | DEALERS ELECTRICAL SUPPLY | 7100-001 | NA | 3,444.13 | 3,444.13 | 36.61 |
| 519 | DENON ELECTRONICS | 7100-001 | NA | 1,252.37 | 1,252.37 | 13.31 |
| 532 | DENON ELECTRONICS | 7100-001 | NA | 864.57 | 864.57 | 9.19 |
| 611 | DIANNE GREGG PHOTOGRAPHY | 7100-001 | NA | 5,153.65 | 5,153.65 | 54.78 |
| 730 | DIGI KEY CORPORATION | 7100-001 | NA | 259.02 | 259.02 | 2.75 |
| 654 | DISCOVERY QUALITY CABLING INC | 7100-001 | NA | 9,352.50 | 9,352.50 | 99.42 |
| 83 | DOBBS STANFORD CORP | 7100-001 | NA | 10,000.03 | 10,000.03 | 106.30 |
| 716 | DOHN AND ASSOCIATES | 7100-001 | NA | 3,035.00 | 3,035.00 | 32.26 |
| 723 | DONALD J ESTERS | 7100-001 | NA | 1,691,293.31 | 1,691,293.31 | 17,978.77 |
| 432U | DONALD JAMES JENKINS, Jr. | 7100-001 | NA | 3,325.75 | 3,325.75 | 35.35 |
| 864 | DONALD M WRIGHT ESQ | 7100-001 | NA | 68,661.72 | 68,661.72 | 729.89 |
| 733 | DRAPER INC | 7100-001 | NA | 194,370.67 | 194,370.67 | 2,066.20 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 338 | DUKANE CORPORATION | 7100-001 | NA | 5,495.76 | 5,495.76 | 58.42 |
| 403 | EASTMAN KODAK COMPANY | 7100-001 | NA | 607.61 | 607.61 | 6.46 |
| 404 | EASTMAN KODAK COMPANY | 7100-001 | NA | 5,069.88 | 5,069.88 | 53.89 |
| 277U | EDWARD S CAMPOS | 7100-001 | NA | 1,200.00 | 1,200.00 | 12.76 |
| 347 | EGGHEADCOM | 7100-001 | NA | 1,575.48 | 1,575.48 | 16.75 |
| 550 | EIKI INTERNATIONAL INC | 7100-001 | NA | 115,197.51 | 115,197.51 | 1,224.57 |
| | ELECTRO COMMUNICATIONS CO. | 7100-001 | NA | 135,628.30 | 67,098.61 | 713.27 |
| 67 | ELECTROTEX INC | 7100-001 | NA | 4,170.92 | 4,170.92 | 44.34 |
| 321 | ELMO MFG CORP | 7100-001 | NA | 112,527.00 | 112,527.00 | 1,196.18 |
| 301U | EMERSON GEORGE W | 7100-001 | NA | 2,954.93 | 2,954.93 | 31.41 |
| 309 | ENTERPRISE RESOURCE GROUP | 7100-001 | NA | 600.00 | 600.00 | 6.38 |
| 312 | ERIC SHIGEO INOUYE | 7100-001 | NA | 2,541.30 | 2,541.30 | 27.01 |
| 523U | ESTHER D PUDINSKI | 7100-001 | NA | 2,578.48 | 2,578.48 | 27.41 |
| 526U | ESTHER D PUDINSKI | 7100-001 | NA | 7,036.41 | 7,036.41 | 74.80 |
| 147 | EVI AUDIO | 7100-001 | NA | 26,661.99 | 26,661.99 | 283.42 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 439 | EVOKE COMMUNICATIONS INC | 7100-001 | NA | 293.53 | 293.53 | 3.12 |
| 258 | EXECUSTAY BY MARRIOTT | 7100-001 | NA | 10,045.34 | 10,045.34 | 106.78 |
| 251 | EXPRESS SERVICES INC DBA | 7100-001 | NA | 10,024.44 | 10,024.44 | 106.56 |
| 339 | FAROUDJA LABORATORIES | 7100-001 | NA | 4,397.25 | 4,397.25 | 46.74 |
| 877 | FEDERAL AHART MOVING STORAGE | 7100-001 | NA | 2,500.00 | 2,500.00 | 26.58 |
| 861 | FEDERAL EXPRESS CORPORATION | 7100-001 | NA | 44,523.36 | 44,523.36 | 473.29 |
| 934U | FINOVA MEZZANINE CAPITAL INC. | 7100-001 | NA | 7,929,760.66 | 7,929,760.66 | 84,294.86 |
| 918 | FLEET CAPITAL LEASING | 7100-001 | NA | 13,573.86 | 13,573.86 | 144.29 |
| 875 | FOLSOM RESEARCH INC | 7100-001 | NA | 18,000.00 | 18,000.00 | 191.34 |
| 49 | FORD GRAPHICS | 7100-001 | NA | 345.59 | 345.59 | 3.67 |
| 43 | FOSTEX | 7100-001 | NA | 3,459.42 | 3,459.42 | 36.77 |
| 420U | FRANK D WARREN | 7100-001 | NA | 705.37 | 705.37 | 7.50 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 758 | FRANK RIMERMAN + CO., LLP | 7100-001 | NA | 244,644.62 | 236,616.32 | 2,515.28 |
| 600 | FRY S ELECTRONICS INC | 7100-001 | NA | 2,213.52 | 2,213.52 | 23.53 |
| 167 | FUJITSU BUSINESS COMMUNICATIONS | 7100-001 | NA | 82,726.67 | 82,726.67 | 879.40 |
| 327 | FULL SERVICE TEMPORARIES | 7100-001 | NA | 66,278.37 | 66,278.37 | 704.55 |
| 703 | FURNITURE DISTRIBUTORS INC | 7100-001 | NA | 2,522.77 | 2,522.77 | 26.82 |
| 734 | GARY P JOHNSON | 7100-001 | NA | 17,216.00 | 17,216.00 | 183.01 |
| 265 | GATES ARROW COMPUTER DISTRIBUTING | 7100-001 | NA | 2,012.09 | 2,012.09 | 21.39 |
| 2 | GATEWAY COMPANIES | 7100-001 | NA | 3,630.41 | 3,630.41 | 38.59 |
| 282U | GAUTHIER PAUL L | 7100-001 | NA | 289.61 | 289.61 | 3.08 |
| 511 | GE CAPITAL COMMERCIAL SERVICES CORP | 7100-001 | NA | 29,408.55 | 29,408.55 | 312.62 |
| 85 | GENERAL MOTORS ACCEPTANCE CORPORATI | 7100-001 | NA | 21,390.51 | 3,040.51 | 32.32 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 86 | GENERAL MOTORS ACCEPTANCE CORPORATI | 7100-001 | NA | 20,641.05 | 2,291.05 | 24.35 |
| 904U | GEORGE L. BILICH | 7100-001 | NA | 691.93 | 691.93 | 7.36 |
| 670 | GEORGIA POWER CO | 7100-001 | NA | 1,635.97 | 1,635.97 | 17.39 |
| 506 | GES EXPOSITION SERVICES INC | 7100-001 | NA | 4,015.49 | 4,015.49 | 42.69 |
| 675 | GLASS RENTA INC | 7100-001 | NA | 1,136.64 | 1,136.64 | 12.08 |
| 98 | GLOBAL STREAM LLC | 7100-001 | NA | 4,768.68 | 4,768.68 | 50.69 |
| 727 | GRAINGER | 7100-001 | NA | 29,823.92 | 29,823.92 | 317.03 |
| 213 | GRANDFORMS INC | 7100-001 | NA | 22,574.75 | 22,574.75 | 239.97 |
| 613 | GRASSO INDUSTRIES INC | 7100-001 | NA | 1,190.75 | 1,190.75 | 12.66 |
| 232 | GRAYBAR ELECTRIC CO INC | 7100-001 | NA | 4,105.04 | 4,105.04 | 43.64 |
| 148 | GREATAMERICA LEASING CORPORATION | 7100-001 | NA | 8,602.70 | 8,602.70 | 91.45 |
| 892 | GREG A LOWRY ESQ | 7100-001 | NA | 1,128,080.26 | 1,128,080.26 | 11,991.71 |
| 281U | GUNDERSON FRANK, Sr. | 7100-001 | NA | 1,208.52 | 1,208.52 | 22.59 |
| 279U | HAGARTY PATRICK J | 7100-001 | NA | 1,286.93 | 1,286.93 | 13.68 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 748 | HANSON BAKER LUDLOW DRUMHELLER PS | 7100-001 | NA | 337,365.00 | 337,365.00 | 3,586.25 |
| 583A | HEARE CAROLYN | 7100-001 | NA | 427.70 | 427.70 | 4.55 |
| 256 | HEARTLAND BUSINESS CREDIT | 7100-001 | NA | 135,270.75 | 124,464.37 | 1,323.08 |
| | HERTZ EQUIPMENT RENTALS | 7100-001 | NA | 204.48 | 204.48 | 2.17 |
| 578 | HILTI INC | 7100-001 | NA | 7,500.24 | 7,500.24 | 79.73 |
| 534 | HITACHI DENSHI AMERICA LTD | 7100-001 | NA | 1,170.75 | 1,170.75 | 12.45 |
| 878 | HITACHI DENSHI OF AMERICA C O | 7100-001 | NA | 30,375.00 | 30,375.00 | 322.89 |
| 563 | HOLTHOUSE CARLIN VAN TRIGHT LLP | 7100-001 | NA | 71,287.21 | 71,287.21 | 757.80 |
| 228U | HONG K YEO | 7100-001 | NA | 3,202.70 | 3,202.70 | 34.05 |
| 240 | HONG K YEO | 7100-001 | NA | 1,245.96 | 1,245.96 | 13.24 |
| 438 | HORITA CO INC | 7100-001 | NA | 762.25 | 762.25 | 8.10 |
| 759 | HORIZON MUSIC INC | 7100-001 | NA | 3,426.72 | 3,426.72 | 36.43 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 152 | HOT SHOT MESSENGER INC | 7100-001 | NA | 373.21 | 373.21 | 3.97 |
| 673 | HUDSON PHOTOGRAPHIC INDUSTRIES INC | 7100-001 | NA | 1,605.37 | 1,605.37 | 17.07 |
| 804 | HUGH W HOLCOMBE | 7100-001 | NA | 125,953.00 | 79,200.00 | 841.91 |
| 817 | HUGH W HOLCOMBE | 7100-001 | NA | 57,062.00 | 57,062.00 | 606.58 |
| 73 | IKEGAMI ELECTRONICS USA INC | 7100-001 | NA | 448.13 | 448.13 | 4.76 |
| 798 | IKON OFFICE SOLUTIONS | 7100-001 | NA | 296.85 | 296.85 | 3.16 |
| 31 | IMPART INC | 7100-001 | NA | 1,977.73 | 1,977.73 | 21.02 |
|  | INLINE INC. | 7100-001 | NA | 8,586.61 | 8,586.61 | 91.28 |
|  | INLINE, INC. | 7100-001 | NA | 6,372.84 | 6,372.84 | 67.74 |
| 898 | INLINE, INC. | 7100-001 | NA | 76,745.23 | 24,469.70 | 260.12 |
| 652 | INNOVATIVE ELECTRONIC DESIGNS | 7100-001 | NA | 10,200.12 | 10,200.12 | 108.43 |
| 713 | INTEGRAL TECHNOLOGIES INC | 7100-001 | NA | 2,650.00 | 2,650.00 | 28.17 |
| 749 | INTEGRITY COURIER SVCS INC | 7100-001 | NA | 349.45 | 349.45 | 3.71 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 753 | INTEL EVENT | 7100-001 | NA | 30,642.92 | 30,642.92 | 325.74 |
| 827 | INTELIX LLC | 7100-001 | NA | 15,465.99 | 15,465.99 | 164.41 |
| 596 | INTELLISYS GROUP INC | 7100-001 | NA | 200.00 | 200.00 | 2.13 |
| 793 | INTERNATIONAL CONFERENCE SYSTEMS IN | 7100-001 | NA | 9,458.00 | 9,458.00 | 100.54 |
| 8 | INTERNATIONAL INSPECTION INC | 7100-001 | NA | 937.50 | 937.50 | 9.97 |
| 268 | INTERTEC PUBLISHING CORPORATION | 7100-001 | NA | 2,211.25 | 2,211.25 | 23.51 |
| 496 | IOS CAPITAL | 7100-001 | NA | 171,450.67 | 171,450.67 | 1,822.55 |
| 782 | IPC SYSTEMS ENGINEERING INC | 7100-001 | NA | 2,915.55 | 2,915.55 | 30.99 |
| 597 | IRP PROFESIONAL SOUND PRODUCTS | 7100-001 | NA | 17,345.10 | 17,345.10 | 184.38 |
| 130 | ISA GROUP LLP | 7100-001 | NA | 2,875.40 | 2,875.40 | 30.57 |
| 35 | IVIE TECHNOLOGIES INC | 7100-001 | NA | 2,225.40 | 2,225.40 | 23.66 |
| 925 | J. S. GREEN LTD | 7100-001 | NA | 5,310.98 | 5,310.98 | 56.46 |
| 415 | JAIME CASAS | 7100-001 | NA | 225.00 | 225.00 | 2.39 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 905U | JAMES C. JOHNSON | 7100-001 | NA | 4,200.00 | 4,200.00 | 44.65 |
| 413 | JAMES COLOBONG | 7100-001 | NA | 422.35 | 422.35 | 4.49 |
| 481 | JAMES COLOBONG | 7100-001 | NA | 1,459.90 | 1,459.90 | 15.52 |
| 697 | JAMES E MCCOY | 7100-001 | NA | 1,963.96 | 1,963.96 | 20.88 |
| 648 | JAMES LEINONEN | 7100-001 | NA | 696.41 | 696.41 | 7.40 |
| 479 | JAMES MARTIN | 7100-001 | NA | 41.51 | 41.51 | 0.44 |
| 620U | JAMES PETER HANSEN | 7100-001 | NA | 1,248.26 | 1,248.26 | 13.27 |
| 698 | JANI KING OF HOUSTON | 7100-001 | NA | 279.19 | 279.19 | 2.97 |
| 437 | JANINE B SILVA | 7100-001 | NA | 20,579.87 | 20,579.87 | 218.77 |
| 145U | JAY SANCHEZ | 7100-001 | NA | 668.89 | 668.89 | 7.11 |
| 789 | JEANNE M KRUSE | 7100-001 | NA | 3,384.38 | 3,384.38 | 35.98 |
| 461 | JEFF WALL | 7100-001 | NA | 193.45 | 193.45 | 2.06 |
| 650 | JEFFREY D KAYLOR | 7100-001 | NA | 1,801.08 | 1,801.08 | 19.15 |
| 646 | JEROME SALVADOR | 7100-001 | NA | 300.04 | 300.04 | 3.19 |
| 643 | JOEL EDWARD MARTIN | 7100-001 | NA | 2,241.55 | 2,241.55 | 23.83 |
| 640 | JOHN P WOZNIAK | 7100-001 | NA | 1,500.00 | 1,500.00 | 15.95 |
| 199U | JOHN V CASSIE | 7100-001 | NA | 733.63 | 733.63 | 7.80 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 688 | JOHN W JOINER | 7100-001 | NA | 6,499.73 | 6,499.73 | 69.09 |
| 632 | JONG W CHANG | 7100-001 | NA | 2,582.50 | 2,582.50 | 27.45 |
| 828U | JOSHUA OROZCO | 7100-001 | NA | 62,751.51 | 62,751.51 | 667.06 |
| 476 | JUAN MANUEL MAZARIEGOS | 7100-001 | NA | 141.32 | 141.32 | 1.50 |
| | JVC AMERICANS CORP. | 7100-001 | NA | 100,000.00 | 100,000.00 | 1,063.02 |
| 619 | JVC INDUSTRIAL AMERICA INC | 7100-001 | NA | 80,262.95 | 80,262.95 | 853.21 |
| | JVC INDUSTRIAL AMERICA INC. | 7100-001 | NA | 1,813.64 | 1,813.64 | 19.29 |
| | JVC PROFESSIONAL PRODUCTS COMPANY | 7100-001 | NA | 130,736.00 | 130,736.00 | 1,389.75 |
| | JVC SVC & ENGINEERING COMPANY | 7100-001 | NA | 8,984.62 | 8,984.62 | 95.51 |
| 588 | JVC SVC ENGINEERING COMPANY | 7100-001 | NA | 8,746.27 | 8,746.27 | 92.97 |
| 770 | KANTER COMPUTING INC | 7100-001 | NA | 5,965.66 | 5,814.19 | 61.81 |
| 410 | KARRIE COON | 7100-001 | NA | 357.71 | 357.71 | 3.80 |
| 731 | KENT ELECTRONICS | 7100-001 | NA | 18,150.33 | 18,150.33 | 192.94 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 522U | KIMBERLY C MCLYNNE | 7100-001 | NA | 1,583.58 | 1,583.58 | 16.83 |
| 527U | KIMBERLY C MCLYNNE | 7100-001 | NA | 2,305.57 | 2,305.57 | 24.51 |
| | KINKO'S INC. | 7100-001 | NA | 800.32 | 800.32 | 8.51 |
| 676 | KRAMER ELECTRONICS | 7100-001 | NA | 48,515.31 | 48,515.31 | 515.73 |
| 23 | KRAY CABLING INC | 7100-001 | NA | 5,985.00 | 5,985.00 | 63.62 |
| 162 | LAND S END INC | 7100-001 | NA | 2,010.25 | 2,010.25 | 21.37 |
| 606 | LAUREL LEONE DBA LEONE ADVERTISING | 7100-001 | NA | 6,984.61 | 6,984.61 | 74.25 |
| 21 | LEAMAN AMERICAN INC | 7100-001 | NA | 6,100.19 | 6,100.19 | 64.85 |
| 571 | LEASING ASSOCIATES INC | 7100-001 | NA | 6,524.95 | 6,524.95 | 69.36 |
| 28 | LEO S PROFESSIONAL AUDIO INC | 7100-001 | NA | 6,889.50 | 6,889.50 | 73.24 |
| 919 | LEVERAGE LEASING COMPANY | 7100-001 | NA | 124,331.49 | 124,331.49 | 1,321.67 |
| 94 | LINK ELECTRONICS INC | 7100-001 | NA | 8,287.50 | 8,287.50 | 88.10 |
| 482 | LONE STAR GAS CO | 7100-001 | NA | 117.20 | 117.20 | 1.25 |
| 249 | LONG BEACH COMMUNITY COLLEGE | 7100-001 | NA | 109,889.32 | 109,889.32 | 1,168.14 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 625 | LONG V TRAN | 7100-001 | NA | 1,826.55 | 1,826.55 | 19.42 |
| 263U | LOUISIANA DEPARTMENT OF REVENUE | 7100-001 | NA | 49.75 | 49.75 | 0.53 |
| 781 | LOWEL LIGHT MFG INC | 7100-001 | NA | 6,031.63 | 6,031.63 | 64.12 |
| 79 | MACKIE DESIGNS | 7100-001 | NA | 12,650.00 | 12,650.00 | 134.47 |
| 664 | MAGNI SYSTEMS INC | 7100-001 | NA | 2,322.40 | 2,322.40 | 24.69 |
| 418 | MARIA CARCEDO | 7100-001 | NA | 423.72 | 423.72 | 4.50 |
| 107 | MARIETTA DRAPERY WINDOW COVERINGS | 7100-001 | NA | 1,981.00 | 1,981.00 | 21.06 |
| 96U | MARK MADISON | 7100-001 | NA | 20,176.44 | 20,176.44 | 214.48 |
| 165 | MARQUETTE NATIONAL BANK | 7100-001 | NA | 44,586.25 | 44,586.25 | 473.96 |
| 27 | MARSHALL DUBAS CONSTRUCTION INC | 7100-001 | NA | 1,350.00 | 1,350.00 | 14.35 |
| 615 | MARSHALL DUBAS CONSTRUCTION INC | 7100-001 | NA | 1,350.00 | 1,350.00 | 14.35 |
| 740 | MARSHALL FURNITURE INC | 7100-001 | NA | 11,385.00 | 11,385.00 | 121.02 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 707 | MARY CHRISTIANNA COHEN | 7100-001 | NA | 15,902.00 | 15,902.00 | 169.04 |
| 724 | MARYLAND CASUALTY COMPANY | 7100-001 | NA | 1,624.00 | 1,624.00 | 17.26 |
| 777 | MARYLAND NETHERLANDS CREDIT INSURAN | 7100-001 | NA | 41,703.59 | 41,703.59 | 443.32 |
| 509U | MASHELLE BULLINGTON | 7100-001 | NA | 332.58 | 332.58 | 3.54 |
| 584U | MASSACHUSETTS DEPT OF REVENUE | 7100-001 | NA | 47.88 | 47.88 | 0.51 |
| 585U | MASSACHUSETTS DEPT OF REVENUE | 7100-001 | NA | 281.88 | 281.88 | 3.00 |
| 800U | MATT L DARIANO | 7100-001 | NA | 6,303.00 | 6,303.00 | 67.00 |
| 665 | MATTHEWS STUDIO EQUIPMENT | 7100-001 | NA | 7,874.23 | 7,874.23 | 83.70 |
| 894 | MAURA WELSH CONTROLLER | 7100-001 | NA | 349,329.12 | 349,329.12 | 3,713.43 |
| 478 | MAUREEN E MARTZ | 7100-001 | NA | 426.90 | 426.90 | 4.54 |
| 285 | MCA COMMUNICATIONS INC | 7100-001 | NA | 87,985.42 | 87,985.42 | 935.30 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 557 | MCMASTER CARR SUPPLY CO | 7100-001 | NA | 230.11 | 230.11 | 2.45 |
| 3 | MCNICHOLS COMPANY | 7100-001 | NA | 230.00 | 230.00 | 2.44 |
| 163 | MEDICAL STAFF CORPORATION | 7100-001 | NA | 2,165.00 | 2,165.00 | 23.01 |
| 129 | MEREDITH ASSOCIATES | 7100-001 | NA | 105.00 | 105.00 | 1.12 |
| 221 | METRO ELECTRONICS INC | 7100-001 | NA | 2,458.03 | 2,458.03 | 26.13 |
| 739 | MICHAEL DENNIS | 7100-001 | NA | 133,200.33 | 133,200.33 | 1,415.94 |
| 725U | MICHAEL GUMMESON | 7100-001 | NA | 245,700.00 | 245,700.00 | 2,611.84 |
| 325U | MICHAEL ZASTROW | 7100-001 | NA | 1,856.49 | 1,856.49 | 19.73 |
| 323U | MICHELLE V AUMUA | 7100-001 | NA | 177.69 | 177.69 | 1.89 |
| 18 | MICRO COMPUTER TECHNOLOGY INC | 7100-001 | NA | 1,825.00 | 1,825.00 | 19.40 |
| 799 | MICRO PACE INC | 7100-001 | NA | 7,640.24 | 7,640.24 | 81.22 |
| 565 | MICROFIELD GRAPHICS INC | 7100-001 | NA | 50,674.97 | 50,674.97 | 538.68 |
| 790 | MICROMENDERS INC | 7100-001 | NA | 8,607.50 | 8,607.50 | 91.50 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 636 | MICRON ELECTRONICS INC | 7100-001 | NA | 3,573.28 | 3,573.28 | 37.98 |
| 880 | MIDDLE ATLANTIC PROCUCTS INC | 7100-001 | NA | 28,830.26 | 28,830.26 | 306.47 |
| 22 | MIKE BUDD CONSULTING | 7100-001 | NA | 3,243.59 | 3,243.59 | 34.48 |
| 671 | MILLENNIUM STAFFING | 7100-001 | NA | 11,777.46 | 11,777.46 | 125.20 |
| 564 | MILLS ELECTRICAL CONTRACTORS | 7100-001 | NA | 265.00 | 265.00 | 2.82 |
| 207 | MINICOM ADVANCED SYSTEMS | 7100-001 | NA | 18,193.17 | 18,193.17 | 193.40 |
| 252 | MINOLTA BUSINESS SOLUTIONS | 7100-001 | NA | 16,000.99 | 16,000.99 | 170.09 |
| 775 | MOBILE MAIDS CLEANING | 7100-001 | NA | 1,450.00 | 1,450.00 | 15.41 |
| 26 | MOBILE MINI INC | 7100-001 | NA | 2,491.20 | 2,491.20 | 26.48 |
| 679 | MONARCH RENTALS | 7100-001 | NA | 1,937.68 | 1,937.68 | 20.60 |
| 53 | MOR CO INC | 7100-001 | NA | 2,654.98 | 2,654.98 | 28.22 |
| 812 | MORGAN STANLEY DEAN WITTER CO | 7100-001 | NA | 49,146.61 | 49,146.61 | 522.44 |
| 890 | MS. GAYL WRIGHT | 7100-001 | NA | 150,000.00 | 150,000.00 | 1,594.53 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 154 | MULTIPLE ZONES INTERNATIONAL | 7100-001 | NA | 2,227.59 | 2,227.59 | 23.68 |
| 188 | MULTIPLE ZONES INTERNATIONAL | 7100-001 | NA | 8,866.57 | 8,866.57 | 94.25 |
| 182 | MUNDAY & COLLINS | 7100-001 | NA | 922.40 | 922.40 | 9.81 |
| 82 | MUSIC SUPPLU COMPANY INC | 7100-001 | NA | 1,232.70 | 1,232.70 | 13.10 |
| 677 | NATIONSRENT OF TEXAS LP | 7100-001 | NA | 4,184.95 | 4,184.95 | 44.49 |
| 630 | NEIL G CRISOSTOMO | 7100-001 | NA | 2,318.58 | 2,318.58 | 24.65 |
| 702 | NETWORX COMPUTER CABLE INC | 7100-001 | NA | 12,482.55 | 12,482.55 | 132.69 |
| 290U | NEUMAN ERIC CHARLES | 7100-001 | NA | 3,494.40 | 3,494.40 | 37.15 |
| | NEW ENGLAND BUSINESS SERVICE, INC. | 7100-001 | NA | 235.11 | 235.11 | 2.50 |
| | NEWARK ELECTRONICS | 7100-001 | NA | 1,261.04 | 1,261.04 | 13.41 |
| 647 | NORMAN CANIVEL | 7100-001 | NA | 75.70 | 75.70 | 0.80 |
| 250 | NORTH AMERICAN VAN LINES INC | 7100-001 | NA | 14,716.72 | 14,716.72 | 156.44 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 823U | NORTH CANYON PARTNERS, LLC | 7100-001 | NA | 106,954.30 | 106,954.30 | 1,136.94 |
| 693 | NOVA SOLUTIONS INC | 7100-001 | NA | 5,655.00 | 5,655.00 | 60.11 |
| 579 | OCCU SYSTEMS CONCENTRA | 7100-001 | NA | 429.25 | 429.25 | 4.56 |
| 760 | OFFICE DEPOT INC | 7100-001 | NA | 2,341.70 | 2,341.70 | 24.89 |
| 872 | OFFICE DEPOT INC | 7100-001 | NA | 3,000.00 | 3,000.00 | 31.89 |
| 495 | OFFICE SOLUTIONS | 7100-001 | NA | 1,132.56 | 1,132.56 | 12.04 |
|  | OLSTEN CORP. | 7100-001 | NA | 3,711.75 | 3,711.75 | 39.46 |
| 590 | OMNIMOUNT SYSTEMS INC | 7100-001 | NA | 926.67 | 926.67 | 9.85 |
| 92 | ON HOLD CONCEPTS INC | 7100-001 | NA | 1,144.00 | 1,144.00 | 12.16 |
| 705 | OPTION TECHNOLOGIES INTERACTIVE LLC | 7100-001 | NA | 6,640.40 | 6,640.40 | 70.59 |
| 70 | ORCHARD SUPPLY HARDWARE | 7100-001 | NA | 4,459.58 | 4,459.58 | 47.41 |
| 278 | OREGON EXECUTIVE MBA | 7100-001 | NA | 1,800.00 | 1,800.00 | 19.13 |
| 109 | OXMOOR CORPORATION | 7100-001 | NA | 460.25 | 460.25 | 4.89 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 116 | OXMOOR CORPORATION | 7100-001 | NA | 1,901.11 | 1,901.11 | 20.21 |
| 566 | PACIFIC BELL | 7100-001 | NA | 44,333.00 | 44,333.00 | 471.27 |
| 763 | PACIFIC BELL | 7100-001 | NA | 3,536.38 | 3,536.38 | 37.59 |
| 750 | PACIFIC BELL DIRECTORY | 7100-001 | NA | 300.44 | 300.44 | 3.19 |
| 20 | PACIFIC NORTHWEST THEATRE ASSOCIATE | 7100-001 | NA | 760.00 | 760.00 | 8.08 |
| 209 | PACIFIC SUPPLY TRADING CO | 7100-001 | NA | 373.27 | 373.27 | 3.97 |
| 210 | PACIFIC SUPPLY TRADING CO | 7100-001 | NA | 8,727.13 | 8,727.13 | 92.77 |
| 6 | PANASONIC COMPANY WEST | 7100-001 | NA | 36,053.99 | 36,053.99 | 383.26 |
| 766 | PANASONIC SERVICES CO | 7100-001 | NA | 241.91 | 241.91 | 2.57 |
| 59 | PARKERVISION INC | 7100-001 | NA | 38,823.75 | 38,823.75 | 412.70 |
| 681 | PC AND PRINTER CONNECTION INC | 7100-001 | NA | 291.37 | 291.37 | 3.10 |
| 807 | PEAK TECHNICAL SERVICES INC | 7100-001 | NA | 4,855.00 | 4,855.00 | 51.61 |
| 48 | PEC LTD | 7100-001 | NA | 102.00 | 102.00 | 1.08 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 41 | PEERLESS INDUSTRIES INC | 7100-001 | NA | 36,416.64 | 36,416.64 | 387.12 |
| 706 | PEREGRINE COMMUNICATIONS INC | 7100-001 | NA | 17,191.08 | 17,191.08 | 182.74 |
| 166 | PESA SWITCHING SYSTEMS INC | 7100-001 | NA | 40,686.18 | 40,686.18 | 432.50 |
| 637 | PHILIPS CSI INC | 7100-001 | NA | 6,307.82 | 6,307.82 | 67.05 |
| 616 | PLUS CORPORATION OF AMERICA | 7100-001 | NA | 10,300.18 | 10,300.18 | 109.49 |
| 797 | PMSI PROJECT MENTORS | 7100-001 | NA | 33,309.28 | 33,309.28 | 354.08 |
| 762 | POLYCOM INC | 7100-001 | NA | 649,264.42 | 649,264.42 | 6,901.80 |
| 37 | POWERWARE | 7100-001 | NA | 4,101.35 | 4,101.35 | 43.60 |
| 104 | POWR LIFT CORPORATION | 7100-001 | NA | 339.20 | 339.20 | 3.61 |
| 331 | PRECO INC | 7100-001 | NA | 3,202.00 | 3,202.00 | 34.04 |
| 302 | PRESTON GATES ELLIS LLP | 7100-001 | NA | 12,961.30 | 12,961.30 | 137.78 |
| 655 | PRIME HOSPITALITY CORP | 7100-001 | NA | 615.04 | 615.04 | 6.54 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 155 | PRO FOUR VIDEO PRODUCTS | 7100-001 | NA | 529.08 | 529.08 | 5.62 |
| 568 | PRO SCREEN INC | 7100-001 | NA | 4,472.70 | 4,472.70 | 47.55 |
| 658 | PROFESSIONAL AUDIO SUPPLY PAS | 7100-001 | NA | 4,279.37 | 4,279.37 | 45.49 |
| 818 | PROSERV PLUMBING AND DRAIN INC | 7100-001 | NA | 496.13 | 496.13 | 5.27 |
| 674 | PROXIMA CORPORATION | 7100-001 | NA | 739,952.62 | 739,952.62 | 7,865.84 |
| 736 | QUALITY AUDIO VISUAL SERVICE INC | 7100-001 | NA | 526.15 | 526.15 | 5.59 |
| 540 | QUALITY CASES AND CONTAINERS LLC | 7100-001 | NA | 195.76 | 195.76 | 2.08 |
| 541 | QUALITY CASES AND CONTAINERS LLC | 7100-001 | NA | 562.80 | 562.80 | 5.98 |
| 542 | QUALITY CASES AND CONTAINERS LLC | 7100-001 | NA | 707.22 | 707.22 | 7.52 |
| 543 | QUALITY CASES AND CONTAINERS LLC | 7100-001 | NA | 162.00 | 162.00 | 1.72 |
| 544 | QUALITY CASES AND CONTAINERS LLC | 7100-001 | NA | 221.08 | 221.08 | 2.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 111 | RADIO SHACK CREDIT SERVICES | 7100-001 | NA | 936.06 | 936.06 | 9.95 |
| 868 | RADIOSHACK CORPORATION | 7100-001 | NA | 2,441.04 | 2,441.04 | 25.95 |
| 728 | RAND | 7100-001 | NA | 7,677.00 | 7,677.00 | 81.61 |
| 742 | RANDSTAD NORTH AMERICA | 7100-001 | NA | 25,097.37 | 25,097.37 | 266.79 |
| 42 | RATELCO COMM LLC | 7100-001 | NA | 400.00 | 400.00 | 4.25 |
| 324 | RAY BERNDTSON INC | 7100-001 | NA | 51,135.95 | 51,135.95 | 543.58 |
| 115 | RCI SYSTEMS INC | 7100-001 | NA | 15,653.25 | 15,653.25 | 166.40 |
| 264 | RCM TECHNOLOGIES INC | 7100-001 | NA | 10,842.00 | 10,842.00 | 115.25 |
| 562 | RECONDITIONED OFFICE SYSTEMS INC | 7100-001 | NA | 7,094.89 | 7,094.89 | 75.42 |
| 651 | REGINALD C DESEO | 7100-001 | NA | 1,459.43 | 1,459.43 | 15.51 |
| | RELIANT ENERGY | 7100-001 | NA | 711.56 | 711.56 | 7.56 |
| 186 | RENTAL SERVICE CORPORATION | 7100-001 | NA | 918.90 | 918.90 | 9.77 |
| 926 | RENTELCO | 7100-001 | NA | 1,828.12 | 1,828.12 | 19.43 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 153 | REPUBLIC LEASING CO INC | 7100-001 | NA | 40,354.93 | 40,354.93 | 428.98 |
| 187 | RGB SPECTRUM | 7100-001 | NA | 11,094.25 | 11,094.25 | 117.93 |
| 899 | RGB SYSTEMS INC | 7100-001 | NA | 100,000.00 | 100,000.00 | 1,063.02 |
| 906U | RICHARD MORAN | 7100-001 | NA | 2,045.60 | 2,045.60 | 21.75 |
| 133 | RICHARDSON ELECTRONICS LTD | 7100-001 | NA | 1,479.86 | 1,479.86 | 15.73 |
| 417 | RICK BORDON | 7100-001 | NA | 394.25 | 394.25 | 4.19 |
| 266 | ROBERT HALF DIV ROBERT HALF INTN L | 7100-001 | NA | 18,480.00 | 18,480.00 | 196.45 |
| 206 | ROD CROSBY | 7100-001 | NA | 1,150.00 | 1,150.00 | 12.22 |
| 14 | ROEDER JOHNSON CORP | 7100-001 | NA | 1,925.88 | 1,925.88 | 20.47 |
| 601 | ROLLINS LEASING CORP | 7100-001 | NA | 1,982.63 | 1,982.63 | 21.08 |
| 737 | ROMO GIRACIELA | 7100-001 | NA | 388.08 | 388.08 | 4.13 |
| | ROYAL INSURANCE CO. OF AMERICA | 7100-001 | NA | 6,808.00 | 6,808.00 | 72.37 |
| 582 | RYDER SHARED SERVICES CENTER | 7100-001 | NA | 21,877.92 | 21,877.92 | 232.57 |
| 291 | SABINE INC | 7100-001 | NA | 7,159.66 | 7,159.66 | 76.11 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 483 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 7100-001 | NA | 2,279.08 | 2,279.08 | 24.23 |
| 569 | SACRAMENTO THEATRICAL LIGHTING LTD | 7100-001 | NA | 3,038.65 | 3,038.65 | 32.30 |
| 757 | SAFARI TECHNOLOGIES INC | 7100-001 | NA | 176,496.53 | 176,496.53 | 1,876.19 |
| 538 | SAG ELECTRONICS EAST COAST | 7100-001 | NA | 5,476.00 | 5,476.00 | 58.21 |
| 501 | SANYO FISHER CO | 7100-001 | NA | 4,016.33 | 4,016.33 | 42.69 |
| 609U | SARAH M BECHER | 7100-001 | NA | 1,798.33 | 1,798.33 | 19.12 |
| 561 | SBS TECHNOLOGIES INC | 7100-001 | NA | 1,026.60 | 1,026.60 | 10.91 |
| 246U | SCHARFFER ROBERT E | 7100-001 | NA | 70,312.99 | 70,312.99 | 747.44 |
| 343 | SCHNEIDER OPTICS INC C O | 7100-001 | NA | 859.73 | 859.73 | 9.14 |
| 888 | SHAPIRO DUPONT LLP | 7100-001 | NA | 42,763.29 | 42,763.29 | 454.58 |
|  | SHURE INCORPORATED | 7100-001 | NA | 52,622.84 | 52,622.84 | 559.39 |
| 141 | SHURE INCORPORATED | 7100-001 | NA | 210,174.41 | 210,174.41 | 2,234.19 |
| 696 | SI CORPORATION | 7100-001 | NA | 73,562.30 | 73,562.30 | 781.98 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 193 | SILICON VALLEY INTERNET CAPITOL | 7100-001 | NA | 35,169.00 | 35,169.00 | 373.85 |
| 442 | SILVA KARAGEOZIAN | 7100-001 | NA | 430.84 | 430.84 | 4.58 |
| | SKYTEL | 7100-001 | NA | 474.01 | 474.01 | 5.04 |
| 297U | SLUSSER GREGORY ALLEN | 7100-001 | NA | 2,143.66 | 2,143.66 | 22.79 |
| 55 | SMITH RUBIN ASSOCIATES | 7100-001 | NA | 19,860.00 | 19,860.00 | 211.12 |
| 108 | SONICS ASSOCIATES INC | 7100-001 | NA | 422.16 | 422.16 | 4.49 |
| 110 | SONICS ASSOCIATES INC | 7100-001 | NA | 903.40 | 903.40 | 9.60 |
| 113 | SONICS ASSOCIATES INC | 7100-001 | NA | 443.76 | 443.76 | 4.72 |
| 117 | SONICS ASSOCIATES INC | 7100-001 | NA | 6,100.00 | 6,100.00 | 64.84 |
| 118 | SONICS ASSOCIATES INC | 7100-001 | NA | 125.00 | 125.00 | 1.33 |
| 119 | SONICS ASSOCIATES INC | 7100-001 | NA | 645.38 | 645.38 | 6.86 |
| 893 | SONY ELECTRONICS INC | 7100-001 | NA | 145,000.00 | 145,000.00 | 1,541.38 |
| 220 | SOUND CRAFT SYSTEMS INC | 7100-001 | NA | 951.16 | 951.16 | 10.11 |
| 29 | SOUND CRAFT SYSTEMS INC | 7100-001 | NA | 888.24 | 888.24 | 9.44 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 682 | SOUND PRODUCTIONS INC | 7100-001 | NA | 2,976.05 | 2,976.05 | 31.64 |
| 295 | SOUNDS RIGHT ELECTRONICS | 7100-001 | NA | 1,869.00 | 1,869.00 | 19.87 |
| 259 | SOUNDSCAPE DIGITAL TECHNOLOGY | 7100-001 | NA | 1,478.40 | 1,478.40 | 15.72 |
| 261 | SOUNDSCAPE DIGITAL TECHNOLOGY | 7100-001 | NA | 8,789.53 | 8,789.53 | 93.43 |
| 622 | SOUTHERN CALIF EDISON CO | 7100-001 | NA | 1,030.14 | 1,030.14 | 10.95 |
| 299 | SOUTHERN ELECTRONICS SUPPLY INC | 7100-001 | NA | 855.80 | 855.80 | 9.10 |
| 530 | SOUTHWESTERN BELL TELEPHONE COMPANY | 7100-001 | NA | 8,735.07 | 8,735.07 | 92.86 |
| 531 | SOUTHWESTERN BELL TELEPHONE COMPANY | 7100-001 | NA | 1,378.74 | 1,378.74 | 14.66 |
| 499 | SOUTHWESTERN BELL YELLOW PAGES | 7100-001 | NA | 3,200.00 | 3,200.00 | 34.02 |
| 690 | SPECTRUM INDUSTRIES INC | 7100-001 | NA | 1,543.91 | 1,543.91 | 16.41 |
| 16 | SPRINT NORTH SUPPLY | 7100-001 | NA | 17,606.92 | 17,606.92 | 187.16 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 626 | STEPHEN HOSICK | 7100-001 | NA | 1,121.51 | 1,121.51 | 11.92 |
| 128 | STEVE GOUGH | 7100-001 | NA | 2,019.02 | 2,019.02 | 21.46 |
| 796 | STIVERS STAFFING SERVICES | 7100-001 | NA | 305.69 | 305.69 | 3.25 |
| 605 | STUDIO TECHNOLOGIES | 7100-001 | NA | 2,666.04 | 2,666.04 | 28.34 |
| 695 | SUPERSCOPE TECHNOLOGIES INC | 7100-001 | NA | 8,127.70 | 8,127.70 | 86.40 |
| 142 | SURFAIR INC | 7100-001 | NA | 4,250.40 | 4,250.40 | 45.18 |
| 419 | SUSAN MARIE KLARREA | 7100-001 | NA | 129.36 | 129.36 | 1.38 |
| 667 | SUZANNE S MUFFINS INC | 7100-001 | NA | 557.90 | 557.90 | 5.93 |
| 554 | SVS INC | 7100-001 | NA | 13,708.23 | 13,708.23 | 145.72 |
| 711 | SYNELEC USA | 7100-001 | NA | 13,903.50 | 13,903.50 | 147.80 |
| 12 | T BENNETT SERVICES | 7100-001 | NA | 107.79 | 107.79 | 1.15 |
| 520U | TAD J REID | 7100-001 | NA | 1,039.51 | 1,039.51 | 11.05 |
| 631 | TAMERA MCALLISTER | 7100-001 | NA | 600.00 | 600.00 | 6.38 |
| 248 | TAMRAC INC | 7100-001 | NA | 913.04 | 913.04 | 9.71 |
| 700 | TECH DATA | 7100-001 | NA | 68,460.24 | 4,400.06 | 46.77 |
| 887 | TECH DATA CORP | 7100-001 | NA | 76,883.99 | 76,883.99 | 817.29 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 328 | TECH ELECTRONICS INC | 7100-001 | NA | 18,476.29 | 18,476.29 | 196.41 |
| 45U | TECHNOLOGY PROVIDERS INC | 7100-001 | NA | 5,299.90 | 5,299.90 | 56.34 |
| 47 | TEK COMM CORP | 7100-001 | NA | 735.00 | 735.00 | 7.81 |
| 262 | TEKSYSTEMS | 7100-001 | NA | 51,731.81 | 51,731.81 | 549.92 |
| 915 | THE CANADA LIFE ASSURANCE COMPANY | 7100-001 | NA | 13,631.64 | 13,631.64 | 144.91 |
| | THE CONTINENTAL INSURANCE COMPANY | 7100-001 | NA | 299.08 | 299.08 | 3.19 |
| 721 | THE HERTZ CORPORATION | 7100-001 | NA | 154.62 | 154.62 | 1.64 |
| 431 | THE J D BRIGGS COMMUNICATIONS CO | 7100-001 | NA | 37,829.00 | 37,829.00 | 402.13 |
| 204 | THE PAULIST CENTER | 7100-001 | NA | 13,326.00 | 13,326.00 | 141.66 |
| 524U | THERESA A LYSON | 7100-001 | NA | 2,092.17 | 2,092.17 | 22.24 |
| 525U | THERESA A LYSON | 7100-001 | NA | 3,796.82 | 3,796.82 | 40.36 |
| 487U | THOMAS J CASHMAN | 7100-001 | NA | 152,900.33 | 152,900.33 | 1,625.36 |
| 136 | THOMSON CONSUMER ELECTRONICS INCC | 7100-001 | NA | 2,010.00 | 2,010.00 | 21.37 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 517 | TOA ELECTRONICS INC | 7100-001 | NA | 49,608.93 | 49,608.93 | 527.35 |
| 313 | TOM BISHEL | 7100-001 | NA | 832.72 | 832.72 | 8.85 |
| 780 | TONER CABLE EQUIPMENT INC | 7100-001 | NA | 103,384.90 | 103,384.90 | 1,099.00 |
| 80 | TONERLAND CORP | 7100-001 | NA | 214.80 | 214.80 | 2.28 |
| 310U | TONY DALY | 7100-001 | NA | 230.00 | 230.00 | 2.44 |
| 239 | TOTEVISION | 7100-001 | NA | 3,251.00 | 3,251.00 | 34.56 |
| 896 | TOYOTA MOTOR CREDIT CORPORATION | 7100-001 | NA | 1,063.27 | 1,063.27 | 11.30 |
| 826 | TRI ED DISTRIBUTION INC | 7100-001 | NA | 4,818.43 | 4,818.43 | 51.22 |
| 342 | TRINITY WASTE | 7100-001 | NA | 86.80 | 86.80 | 0.92 |
| 638 | TRINITY WASTE | 7100-001 | NA | 384.94 | 384.94 | 4.09 |
| 528P | TRUDY A WEED | 7100-001 | NA | 21,542.12 | 21,542.12 | 229.00 |
| 334U | TURNER KATHY | 7100-001 | NA | 708.09 | 708.09 | 7.53 |
| 168 | TWEETER HOME ENTERTAINMENT | 7100-001 | NA | 2,083.00 | 2,083.00 | 22.14 |
| 535 | TXU ELECTRIC COMPANY | 7100-001 | NA | 3,959.57 | 3,959.57 | 42.09 |
| | U. S. CREDIT SERVICES | 7100-001 | NA | 12,941.39 | 12,941.39 | 137.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 245 | ULTIMATE ELECTRONICS INC | 7100-001 | NA | 6,226.79 | 6,226.79 | 66.19 |
| 612 | ULTIMATE SUPPORT SYSTEMS INC | 7100-001 | NA | 1,080.32 | 1,080.32 | 11.48 |
| 594 | UNDERWRITERS INSURANCE COMPANY | 7100-001 | NA | 33,440.00 | 33,440.00 | 355.47 |
| 304 | UNITED RENTALS INC | 7100-001 | NA | 5,442.82 | 5,442.82 | 57.86 |
| 497 | UNITED RENTALS INC | 7100-001 | NA | 3,049.86 | 3,049.86 | 32.42 |
| 146 | UNITRUST CORP | 7100-001 | NA | 734.23 | 734.23 | 7.81 |
| 202 | UNIVERSITY OF PUGET SOUND | 7100-001 | NA | 1,733.26 | 1,733.26 | 18.42 |
| 689 | UNIVERSITY OF THE PACIFIC | 7100-001 | NA | 7,885.00 | 7,885.00 | 83.82 |
| 745 | UNIVERSITY OF WASHINGTON | 7100-001 | NA | 1,058.85 | 1,058.85 | 11.26 |
| 602 | URS ELECTRONICS | 7100-001 | NA | 3,860.96 | 3,860.96 | 41.04 |
| 787 | USF WORLDWIDE | 7100-001 | NA | 1,383.49 | 1,383.49 | 14.71 |
| 289 | USHIO AMERICA INC | 7100-001 | NA | 2,846.91 | 2,846.91 | 30.26 |
| 81U | UTAH STATE TAX COMMISSION | 7100-001 | NA | 360.00 | 360.00 | 3.83 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 792 | VAN DUYL JOHN E | 7100-001 | NA | 5,094.56 | 5,094.56 | 54.16 |
| 237 | VARESOURCES INC | 7100-001 | NA | 9,308.95 | 9,308.95 | 98.96 |
| 802 | VERIZON | 7100-001 | NA | 1,904.08 | 1,904.08 | 20.24 |
| 591 | VERIZON CALIFORNIA FKA GTE CALIF | 7100-001 | NA | 22,003.69 | 22,003.69 | 233.90 |
| 227U | VERNON HARTWELL | 7100-001 | NA | 400.20 | 400.20 | 4.25 |
| 607 | VICON INDUSTRIES INC | 7100-001 | NA | 4,681.44 | 4,681.44 | 49.76 |
| 93 | VIDEO FURNITURE INTERNATIONAL INC. | 7100-001 | NA | 7,282.00 | 7,282.00 | 77.41 |
| 229 | VIDEO LABS INC | 7100-001 | NA | 56,081.20 | 56,081.20 | 596.15 |
| 300 | VIDEO NETWORKS INC | 7100-001 | NA | 2,580.20 | 2,580.20 | 27.43 |
| 157 | VIKING CASES | 7100-001 | NA | 832.99 | 832.99 | 8.85 |
| 218 | VISUAL STRUCTURES INC | 7100-001 | NA | 68,149.50 | 68,149.50 | 724.44 |
| 814 | VTEL CORPORATION | 7100-001 | NA | 446,249.55 | 446,249.55 | 4,743.72 |
| 668U | WALTER J HORSTING | 7100-001 | NA | 21,237.97 | 21,237.97 | 225.76 |
| 710 | WASTE MANAGEMENT | 7100-001 | NA | 291.02 | 291.02 | 3.09 |
| 575 | WENATCHEE DIV OF CHILD SUPPORT | 7100-001 | NA | 665.00 | 665.00 | 7.07 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 39 | WESTCOAST PAPER COMPANY | 7100-001 | NA | 760.20 | 760.20 | 8.08 |
| 603 | WHITE CAP CO | 7100-001 | NA | 1,767.90 | 1,767.90 | 18.79 |
| 808 | WHITE INSTRUCMENTS | 7100-001 | NA | 2,048.50 | 2,048.50 | 21.78 |
| 809 | WHITE INSTRUMENTS | 7100-001 | NA | 1,437.99 | 1,437.99 | 15.29 |
| 810 | WHITE INSTRUMENTS | 7100-001 | NA | 630.86 | 630.86 | 6.71 |
| 663 | WHITENTAN INDUSTRIES INC | 7100-001 | NA | 468.27 | 468.27 | 4.98 |
| 547U | WILLIAM A WATT | 7100-001 | NA | 4,681.07 | 4,681.07 | 49.76 |
| 488 | WILLIAM BRYANT BRETHERICK | 7100-001 | NA | 177.69 | 177.69 | 1.89 |
| 610U | WILLIAM LITTLE | 7100-001 | NA | 1,208.07 | 1,208.07 | 12.84 |
| 545 | WILLIAMS SCOTSMAN INC | 7100-001 | NA | 990.21 | 990.21 | 10.53 |
| 244 | WIRELESS FULFILLMENT SVC LLC | 7100-001 | NA | 1,381.90 | 1,381.90 | 14.69 |
| 236 | WOHLER TECHNOLOGIES INC | 7100-001 | NA | 10,869.00 | 10,869.00 | 115.54 |
| 164 | WOLFVISION INC | 7100-001 | NA | 20,485.78 | 20,485.78 | 217.77 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 891 | WOLFVISION INC | 7100-001 | NA | 11,200.00 | 11,200.00 | 119.06 |
| 514 | WRIGHT EXPRESS | 7100-001 | NA | 303.13 | 303.13 | 3.22 |
| 515 | WRIGHT EXPRESS | 7100-001 | NA | 21,435.36 | 21,435.36 | 227.86 |
| 516 | WRIGHT EXPRESS | 7100-001 | NA | 9,928.08 | 9,928.08 | 105.54 |
| 767 | WYLESYSTEMS | 7100-001 | NA | 4,200.00 | 4,200.00 | 44.65 |
| 490 | ZENITH INSURANCE COMPANY | 7100-001 | NA | 8,297.00 | 8,297.00 | 88.20 |
| 917U | Zohar Ziv | 7100-001 | NA | 188,700.00 | 188,700.00 | 2,005.92 |
| 500 | ZYDACRON INC | 7100-001 | NA | 320.00 | 320.00 | 3.40 |
| 881 | ALMOND BELLEVUE LLC | 7200-000 | NA | 17,997.25 | 17,997.25 | 0.00 |
| 886 | AMX CORPORATION AKA PANJA INC | 7200-000 | NA | 654,085.44 | 654,085.44 | 0.00 |
| 846 | CAMERAWORLDCOM | 7200-000 | NA | 15,855.97 | 15,855.97 | 0.00 |
| 884 | CHARLES S HORN | 7200-000 | NA | 13,133.30 | 13,133.30 | 0.00 |
| 824 | CITY AND COUNTY OF DENVER TREASURY | 7200-000 | NA | 4,711.50 | 4,711.50 | 0.00 |
| 833 | CORNERSTONE RESEARCH | 7200-000 | NA | 15,535.00 | 15,535.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 847 | DIV OR ROBERT HALF INTERNATIONAL | 7200-000 | NA | 676.09 | 676.09 | 0.00 |
| 845 | GLADSTONE SCHOOL DISTRICT | 7200-000 | NA | 154.97 | 154.97 | 0.00 |
| 857 | GLOBAL EQUIPMENT CO | 7200-000 | NA | 2,767.63 | 2,767.63 | 0.00 |
| 862 | GRAYBAR ELECTRIC CO INC | 7200-000 | NA | 2,238.34 | 2,238.34 | 0.00 |
| 860 | HEWLETT PACKARD COMPANY | 7200-000 | NA | 127,675.26 | 127,675.26 | 0.00 |
| 858 | HILTI | 7200-000 | NA | 1,386.52 | 1,386.52 | 0.00 |
| 825 | INCONFERENCE JDO ENTERPRISES | 7200-000 | NA | 194.00 | 194.00 | 0.00 |
| 843 | INDOFF INCORPORATED | 7200-000 | NA | 6,862.57 | 6,862.57 | 0.00 |
| 855 | MARSAC DAVID | 7200-000 | NA | 340.80 | 340.80 | 0.00 |
| 867 | MCIWORLDCOM | 7200-000 | NA | 17,907.91 | 17,907.91 | 0.00 |
| 834 | MITSUBISHI DIGITAL ELECTRONICS AMER | 7200-000 | NA | 16,334.33 | 16,334.33 | 0.00 |
| 841 | MITSUBISHI DIGITAL ELECTRONICS AMER | 7200-000 | NA | 6,385.16 | 6,385.16 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 837 | MITSUBISHI ELECTRONICS AMERICA INC | 7200-000 | NA | 7,643.33 | 7,643.33 | 0.00 |
| 850 | MONEY TREE SERVICES INC | 7200-000 | NA | 22,788.77 | 22,788.77 | 0.00 |
| 851 | NEWARK ELECTRONICS | 7200-000 | NA | 1,904.09 | 1,904.09 | 0.00 |
| 852 | NEWARK ELECTRONICS | 7200-000 | NA | 1,258.38 | 1,258.38 | 0.00 |
| 829 | PITNEY BOWES CREDIT CORP | 7200-000 | NA | 800.00 | 800.00 | 0.00 |
| 844 | PITNEY BOWES CREDIT CORP | 7200-000 | NA | 554.05 | 554.05 | 0.00 |
| 859 | PITNEY BOWES CREDIT CORP | 7200-000 | NA | 1,783.37 | 1,783.37 | 0.00 |
| 863 | RECOGNITION CONCEPTS INC | 7200-000 | NA | 533.73 | 533.73 | 0.00 |
| 865 | RECOVAR GROUP LLC | 7200-000 | NA | 4,622.74 | 4,622.74 | 0.00 |
| 832 | SHANNON CORP | 7200-000 | NA | 12,360.34 | 12,360.34 | 0.00 |
| 879 | SK CONSULTING | 7200-000 | NA | 25,000.00 | 25,000.00 | 0.00 |
| 842 | TAX LICENSE DIVISION | 7200-000 | NA | 491.36 | 491.36 | 0.00 |
| 848 | TEAC AMERICA INC | 7200-000 | NA | 5,870.84 | 5,870.84 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 830 | THE TAPE COMPANY | 7200-000 | NA | 8,631.57 | 8,631.57 | 0.00 |
| 838 | WEBLINK WIRELESS INC | 7200-000 | NA | 437.94 | 437.94 | 0.00 |
| 849 | WYNIT INC | 7200-000 | NA | 5,737.55 | 5,737.55 | 0.00 |
| 729SUB | OCR BKCY | 7400-000 | NA | 37.75 | 37.75 | 0.00 |
| 668A | WALTER J HORSTING | 7400-000 | NA | 5,106.36 | 5,106.36 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 27,754,255.16 | $ 24,408,231.87 | $ 248,739.47 |

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  TURNOVER OF CHAPTER 11 FUNDS          (u) | 384,967.75 | 384,967.75 | | 384,967.75 | FA |
| 2.  POTENTIAL AVOIDANCE ACTIONS          (u)<br><br>See assets below - each avoidance actionis listed as an individual asset | 0.00 | 0.00 | | 0.00 | FA |
| 3.  POTENTIAL CLAIMS AGAINST THIRD PARTIES          (u)<br><br>ALL CLAIMS ARE LISTED SEPARATELY BELOW. | 0.00 | 0.00 | | 0.00 | FA |
| 4.  RETURN OF PREFERENTIAL TRANSFERS          (u)<br><br>Demand letters sent to those parties believed to have received preferential transfers.  Funds returned to estate without the need of any litigation. | 180,391.82 | 180,391.82 | | 165,263.43 | FA |
| 5.  REFUND OF TAX DEPOSIT          (u) | 10,823.40 | 10,823.40 | | 16,231.61 | FA |
| 6.  ESTATE VS. CRAIG PARK AD 00-01628          (u)<br><br>Complaint to avoid preference filed 11/8/00.   Dismissed per order entered 04/06/01. | 0.00 | 0.00 | | 0.00 | FA |
| 7.  ESTATE VS. MCSI, INC. AD 01-01375          (u)<br><br>Complaint to avoid preference filed 7/10/01.  Dismissed per order entered 8/1/01. | 0.00 | 0.00 | | 0.00 | FA |
| 8.  ESTATE VS. COMMUNIC. SPECIALT.  INC. AD 01-01589 (u)<br><br>Complaint for avoidance of preference filed 10/10/01. Dismissed per order entered 3/5/02. | 0.00 | 0.00 | | 0.00 | FA |
| 9.  ESTATE VS. RADVISION, INC. AD 01-01590          (u)<br><br>Complaint for avoidance of preference filed 10/10/01.   Order authorizing Trustee to compromise controversy was entered on May 24, 2002. Dismissed per order entered 05/31/02. | 15,854.28 | 15,854.28 | | 11,890.71 | FA |

Page: 2

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 00-19189 MB | Judge: Martin R. Barash |
| Case Name: | INTELLISYS GROUP, INC. | |
| | Zohar Ziv | |
| For Period Ending: | 11/17/2017 | |

| | |
|---|---|
| Trustee Name: | DAVID K. GOTTLIEB |
| Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| 341(a) Meeting Date: | 01/16/2001 |
| Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 10. ESTATE VS. TV ONE MULTIMEDIA SOL. AD 01-01591 (u)<br><br>Complaint for avoidance of preference filed 10/10/01.  Order approving compromise of controversy was entered 4/2/02.  Adversary dismissed per order entered 4/15/02. | 6,097.92 | 6,097.92 | | 6,097.92 | FA |
| 11. ESTATE VS. POLYCOM, INC. AD 01-01592          (u)<br><br>Complaint for avoidance of preference filed 10/10/01.  Dismissed per order entered 2/12/02. | 0.00 | 0.00 | | 0.00 | FA |
| 12. ESTATE VS. CHIEF MANUFATURING, INC. AD 01-01593 (u)<br><br>Complaint for avoidance of preference filed 10/10/01.  Order approving compromise of controversy was entered on 8/1/02.  Order re:  dismissal of adversary action was entered on August 21, 2002. | 8,442.28 | 8,442.28 | | 16,500.00 | FA |
| 13. ESTATE VS. BRETFORD MFG.,  INC. AD 01-01594          (u)<br><br>Complaint for avoidance of preference filed 10/10/01.  Order authorizing Trustee to compromise controversy was entered on June 27, 2002.  Order dismissing the adversary was entered 7/5/02. | 7,767.36 | 7,767.36 | | 11,000.00 | FA |
| 14. ESTATE VS. CALIFORNIA CONTEMPORARY AD 01-01595 (u)<br><br>Complaint for avoidance of preference filed 10/12/01.  Settlement agreement  entered  2/12/02 and adversary dismissed per order entered 2/12/02. | 465.00 | 465.00 | | 465.00 | FA |
| 15. ESTATE V. BRENNER INFO. dba OCJ GROUPAD 01-01596 (u)<br><br>Complaint to avoid preference filed 10/10/01.  Dismissed per order entered 2/19/02.  Order approving compromise of controversy was entered 3/15/02. | 3,000.00 | 3,000.00 | | 3,000.00 | FA |

Page: 3

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 16.  ESTATE VS. PICTURETEL CORPORATION AD 01-01597 (u)<br><br>Complaint for avoidance of preference filed 10/10/01. Dismissed per order entered 2/8/02. | 0.00 | 0.00 | | 0.00 | FA |
| 17.  ESTATE VS.  S K CONSULTING AD 01-01598          (u)<br><br>Complaint for avoidance of preference filed 10/10/01.  Order authorizing compromise of controversy was entered on August 28, 2002.  Order re:  stipulation for dismissal of adversary action was entered on October 3, 2002. | 50,000.00 | 50,000.00 | | 25,000.00 | FA |
| 18.  ESTATE VS. CULVER STAFFING RESOURCES AD 01-01599  (u)<br><br>Complaint for avoidance of preference filed 10/10/01.   Order authorizing Trustee to compromise controversy was entered on 6/27/02.   Adversary dismissed per order entered 8/27/02. | 9,000.00 | 9,000.00 | | 3,000.00 | FA |
| 19.  ESTATE VS. DENVER TECHNICAL STAFFING AD 01-01600 (u)<br><br>Complaint for avoidance of preference filed 10/10/01.  Order re stipulation for dismissal of adversary action was entered on June 12, 2002. | 21,990.21 | 21,990.21 | | 0.00 | FA |
| 20.  ESTATE VS. MIDDLE ATLANTIC PRODUCTS AD 01-01601 (u)<br><br>Complaint for avoidance of preference filed October 10, 2001. Partial payment received.  Status conference continued to May 28,  2002.  Order authorizing compromise of controversy was entered on October 17, 2002.<br>Order re:  stipulation for dismissal of adversary action was entered on December 16, 2002. | 124,026.81 | 124,026.81 | | 28,830.26 | FA |
| 21.  ESTATE VS. JAMES ELECTRICAL SYSTEMS AD 01-01602 (u)<br><br>Complaint filed for avoidance of preference 10/01/01. Uncollectible.  Abandon at close. | 45,725.00 | 45,725.00 | | 0.00 | FA |

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| Case No: | 00-19189　　MB | |
| Case Name: | INTELLISYS GROUP, INC. | |
| | Zohar Ziv | |
| For Period Ending: | 11/17/2017 | |

| | |
|---|---|
| Judge: | Martin R. Barash |

| | |
|---|---|
| Trustee Name: | DAVID K. GOTTLIEB |
| Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| 341(a) Meeting Date: | 01/16/2001 |
| Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 22.  ESTATE VS. CYBEX COMPUT.  PROD. CORP.AD 01-01603 (u)<br><br>Complaint for avoidance of preference filed 10/10/01.  Order approving compromise of controversy was entered 3/15/02. Dismissal order was entered 03/22/02. | 14,000.00 | 14,000.00 | | 14,000.00 | FA |
| 23.  ESTATE VS. AMX CORPORATION AD 01-01604          (u)<br><br>Complaint for avoidance of preference filed 10/10/01.  Order approving compromise of controversy was entered on February 18, 2003.  Order re:  stipulation for dismissal of adversary action was entered on March 7, 2003. | 166,738.02 | 166,738.02 | | 19,211.50 | FA |
| 24.  ESTATE VS. PALO ALTO STAFFING SVCS.  AD 01-01605 (u)<br><br>Complaint for avoidance of preference filed 10/10/01.   Order approving compromise of controversy was entered on 1/14/02.  Order dismissing adversary was entered 2/4/02. | 7,500.00 | 7,500.00 | | 7,500.00 | FA |
| 25.  ESTATE VS. PARTITION SPECIALTIES, INC.          (u)<br><br>AD 01-01606.   Complaint for avoidance of preference filed 10/10/01.   Order approving compromise of controversy was entered on July 15, 2003.   Order re: stipulation for dismissal of adversary action was entered on July 30, 2003. | 22,788.00 | 22,788.00 | | 10,000.00 | FA |
| 26.  ESTATE VS. JBL PROFESSIONAL AD 01-01716          (u)<br><br>Complaint for avoidance of preference filed 12/28/01. Payment received in full.  Adversary dismissed per order entered 3/11/02. | 65,027.20 | 65,027.20 | | 65,027.20 | FA |
| 27.  ESTATE VS. DUN & BRADSTREET, INC. AD 01-01717 (u)<br><br>Complaint for avoidance of preference filed 12/28/01.  Order authorizing Trustee compromise controversey was entered on May 24, 2002.  Adversary dismissed per order entered 06/07/02. | 16,376.36 | 16,376.36 | | 10,000.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | |
|---|---|
| Case No: | 00-19189     MB |
| Case Name: | INTELLISYS GROUP, INC. |
| | Zohar Ziv |
| For Period Ending: | 11/17/2017 |

| | |
|---|---|
| Judge: | Martin R. Barash |

| | |
|---|---|
| Trustee Name: | DAVID K. GOTTLIEB |
| Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| 341(a) Meeting Date: | 01/16/2001 |
| Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 28. ESTATE VS. BRILL ELECTRONICS CORP. AD 01-01717 (u)<br><br>Complaint for avoidance of preference filed December 28, 2001.  Motion to approve compromise of controversy filed August 20, 2002.  Order authorizing compromise of controversy was entered on October 4, 2002. | 28,497.47 | 28,497.47 | | 4,030.79 | FA |
| 29. ESTATE V. PHOENIX TECHNICAL SOL. GRP AD 01-01719 (u)<br><br>Complaint for avoidance of preference filed 12/28/01. DEFAULT JUDGMENT in favor of plaintiff, David K. Gottlieb, chapter 7 trustee and against defendant, Phoenix Technical solution, LLC for $55,240 entered October 29, 2002.  Uncollectible.  Abandon at close. | 55,240.00 | 55,240.00 | | 0.00 | FA |
| 30. ESTATE VS. MARSHALL FURNITURE, INC. AD 01-01721 (u)<br><br>Complaint for avoidance of preference filed 12/28/01. Dismissed per order entered 3/26/02. | 0.00 | 0.00 | | 0.00 | FA |
| 31. ESTATE VS. AUDIO-TECHNICA US, INC. AD 01-01722 (u)<br><br>Complaint for avoidance of preference filed 12/28/01.  Order authorizing trustee to compromised controversy was entered on June 20, 2002.  Order re: stipulation for dismissal of adversary action was entered on July 19, 2002. | 10,843.93 | 10,843.93 | | 5,000.00 | FA |
| 32. ESTATE VS. PYRAMID INVESTMENT CORP. AD 01-01722 (u)<br><br>Complaint for avoidance of preference filed 12/28/01. Dismissed per order entered 2/13/02. | 0.00 | 0.00 | | 0.00 | FA |
| 33. ESTATE VS. WINSTAR  AD 01-01724 (u)<br><br>Complaint for avoidance of preference filed 12/28/01. Dismissed per order entered 08/09/02. See major activities. Uncollectible.  Abandon at close. | 10,397.77 | 10,397.77 | | 0.00 | FA |

**FORM 2**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 34.  ESTATE VS. BSI INDUSTRIES, INC. AD 01-01725       (u)<br><br>Also know as BIAMP.  Complaint for avoidance of preference filed 12/28/01.  Order authorizing compromise of controversy was entered on August 28, 2002.  order re; stipulation for dismissal of adversary action entered on October 3, 2002. | 32,163.90 | 32,163.90 | | 5,270.00 | FA |
| 35.  ESTATE VS. PBC SERVICES, INC. AD 01-01726       (u)<br><br>Complaint for avoidance of preference filed 12/28/01.  Order re stipulation for dismissal of adversary action was entered on February 21, 2003. | 39,493.93 | 39,493.93 | | 0.00 | FA |
| 36.  ESTATE VS. CHEVRON CORPORATION AD 01-01727 (u)<br><br>Complaint for avoidance of preference filed 12/28/01.  Order authorizing trustee to compromise controversy was entered on July 12, 2002.  Dismissed per order entered 07/19/02. | 11,936.61 | 11,936.61 | | 6,500.00 | FA |
| 37.  ESTATE VS. TANDBERG, LLC AD 01-01728       (u)<br><br>Complaint for avoidance of preference filed 12/28/01.  Order authorizing Trustee to compromise controversy was entered on June 25, 2002.  Order re: stipulation for dismissal of adversary action was entered on July 10, 2002. | 31,749.75 | 31,749.75 | | 24,000.00 | FA |
| 38.  ESTATE V. CITICORP DINERS CLUB, INC. AD 01-01729 (u)<br><br>Complaint for avoidance of preference filed 12/28/01.  Order approving compromise of controversy was entered on September 4, 2002.  Order re:  stipulation for dismissal of adversary action was entered on October 3, 2002. | 61,496.96 | 61,496.96 | | 0.00 | FA |
| 39.  ESTATE V. BARCO, INCORPORATED AD 01-01730 (u)<br><br>Complaint for avoidance of preference filed 12/28/01.  Dismissal motion filed 3/22/02. | 137,657.48 | 137,657.48 | | 0.00 | FA |

Page: 7

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 00-19189     MB | Trustee Name:     DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | Date Filed (f) or Converted (c):   01/10/2001 (c) |
| | Zohar Ziv | 341(a) Meeting Date:   01/16/2001 |
| For Period Ending: | 11/17/2017 | Claims Bar Date:   04/16/2001 |

Judge:  Martin R. Barash

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 40.  ESTATE V. CHRISTIE DIGITAL SYST.  AD 01-01731      (u)<br><br>Complaint for avoidance of preference filed 12/28/01.  Order approving compromise of controversy was entered on May 23, 2003.  Order re:  stipulation for dismissal of adversary action was entered on July 16, 2003. | 102,363.00 | 102,363.00 | | 50,000.00 | FA |
| 41.  ESTATE V. INLINE, INC. AD 01-01732      (u)<br><br>Complaint for avoidance of preference filed 12/28/01.  Order authorizing compromise of controversy was entered on May 28, 2003.  Order re:  stipulation for dismissal of adversary action was entered on June 19, 2003. | 14,999.01 | 14,999.01 | | 4,000.00 | FA |
| 42.  ESTATE V. LATHAM & WATKINS 01-01733      (u)<br><br>Complaint for avoidance of preference filed 12/28/01.  Order authorizing compromise of controversy was entered on August 28, 2002.  Order re:  stipulation for dismissal of adversary action was entered on October 29, 2002. | 83,072.57 | 83,072.57 | | 26,600.00 | FA |
| 43.  ESTATE V. OAKLAND AUDIO-VISUAL SVC. AD 01-01734 (u)<br><br>Complaint for avoidance of preference filed 12/28/01.  Order authorizing Trustee to compromise controversy was entered on April 23, 2002.  Dismissed per order entered 04/29/02. | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 44.  ESTATE VS. FELLOWS PLACEMENT, INC. AD 01-01735 (u)<br><br>Complaint for avoidance of preference filed 12/28/01. Stipulation for dismissal of adversary action; order thereon was entered on June 11, 2002. | 42,285.71 | 42,285.71 | | 0.00 | FA |
| 45.  ESTATE V. CORP EXPRESS DOC. PRINTING AD 01-01736 (u)<br><br>Complaint for avoidance of preference filed 12/28/01.  Order authorizing Trustee to compromise controversy was entered on August 7, 2002.   Order re stipulation for dismissal of adversary action was entered on August 16, 2002. | 27,413.30 | 27,413.30 | | 6,750.00 | FA |

Page: 8

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 46.  ESTATE V. GOETZMAN LEWIS CO., INC. AD 01-01737<br>(u)<br><br>Complaint for avoidance of preference filed December 28,<br>2001.  Order authorizing compromise of controversy was<br>entered on October 4, 2002.  Order re: Stipulation for<br>Dismissal of Adversary Action was entered on November 21,<br>2002. | 31,921.56 | 31,921.56 | | 3,000.00 | FA |
| 47.  ESTATE V. BRAKKE-SCHAFNITZ INSUR. AD 01-01738<br>(u)<br><br>Complaint for avoidance of preference filed 12/28/01.  Order<br>authorizing trustee to compromise controversy  was entered<br>on July 19, 2002.  Order re:  stipulation for dismissal was<br>entered on August 21, 2002. | 34,761.00 | 34,761.00 | | 7,500.00 | FA |
| 48.  ESTATE VS. LUCENT TECHNOLOGIES, INC. AD 01-01739<br>(u)<br><br>Complaint for avoidance of preference filed 12/28/01.  Order<br>authorizing Trustee to compromise controversy  was entered<br>on April 23, 2002.  Adversary dismissed per order entered<br>05/23/02. | 12,775.25 | 12,775.25 | | 10,836.27 | FA |
| 49.  ESTATE V. KLOBE, CHARLES AD 01-01740          (u)<br><br>Complaint for avoidance of preference filed 12/28/01.  Order<br>re: stipulation for dismissal of adversary action entered on<br>June 25, 2002. | 29,924.35 | 29,924.35 | | 0.00 | FA |
| 50.  ESTATE V. PEAVEY ELECTRONICS CORP. AD 01-01741<br>(u)<br><br>Complaint for avoidance of preference filed 12/28/01.  Order<br>authorizing Trustee to compromise controversy was entered<br>on April 23, 2002.  Dismissed per order entered 05/17/02. | 15,176.13 | 15,176.13 | | 12,436.43 | FA |

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 51.  ESTATE V. PROGRESSIVE MARKETING AD 01-01742 (u)<br><br>Complaint for avoidance of preference filed 12/28/01.  Order authorizing Trsutee to compromise constroversay was entered on October 29, 2002.  Order  re stipulation for dismissal of adversary action was entered on November 8, 2002. | 36,934.57 | 36,934.57 | | 17,500.00 | FA |
| 52.  ESTATE V. STAFF SUPPORT, INC. AD 01-01743         (u)<br><br>Complaint for avoidance of preference filed 12/28/01.   Order authorizing Trustee to compromise controversy was entered on March 17, 2003.  Order re stipulation for dismissal of adversary action was entered on March 27, 2003. | 13,000.00 | 13,000.00 | | 2,500.00 | FA |
| 53.  ESTATE V. MITSUBISHI CONSUMER ELECT. 01-01744 (u)<br><br>Complaint for avoidance of preference filed 12/28/01.  Order authorizing Trustee to compromise constroversay was entered on August 8, 2002.  Order re:  stipulation for dismissal was entered on August 21, 2002. | 22,168.49 | 22,168.49 | | 5,000.00 | FA |
| 54.  ESTATE V. AVTEL, INC. AD 01-01745         (u)<br><br>Complaint for avoidance of preference filed 12/28/01.  DEFAULT JUDGMENT GRANTED - in favor of plaintiff, David K. Gottlieb, chapter 7 trustee in the amount of $11,040.00 on February 4, 2003.   The Trustee is looking into whether collection can be achieved.   Uncollectible.  Abandon at close. | 11,040.00 | 11,040.00 | | 0.00 | FA |
| 55.  ESTATE V. KAISER FOUND. HEALTH PLAN AD 01-01746 (u)<br><br>Complaint for avoidance of preference filed 12/28/01.  Adversary dismissed per order entered 2/27/02. | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 56.  ESTATE V. PACIFIC STAFFING AD 01-01026          (u)<br><br>Complaint for avoidance of preference filed 1/16/02.<br>Dismissal order was entered 3/8/02.  Order approving<br>compromise of controversy was entered 3/25/02. | 2,500.00 | 2,500.00 | | 2,500.00 | FA |
| 57.  ESTATE V. VISUAL STRUCTURES, INC. AD 01-01027      (u)<br><br>Complaint for avoidance of preference filed 1/16/02.   Order<br>approving Trustee's compromise of controversy was entered<br>on April 16, 2003.   Order to dismiss adversary proceeding<br>was entered April 22, 2003.  Order  to dismiss adversary<br>proceeding was entered March 19, 2003. | 50,016.50 | 50,016.50 | | 2,423.50 | FA |
| 58.  ESTATE V. UNITED VAN LINES, INC. AD 02-01028      (u)<br><br>Complaint for avoidance of preference filed 1/16/02.<br>DEFAULT JUDGMENT GRANTED 07/10/02. See major<br>activities. | 7,158.73 | 7,158.73 | | 2,500.00 | FA |
| 59.  ESTATE V. QUALITY SOFTWARE ASSOC. AD 02-01029<br>(u)<br><br>Complaint for avoidance of preference filed 1/16/02.  Order to<br>dismiss adversary proceeding was entered October 15, 2002. | 7,200.00 | 7,200.00 | | 0.00 | FA |
| 60.  ESTATE V. TECHNICAL NECESSITIES  AD 02-01030      (u)<br><br>Complaint for avoidance of preference filed 1/16/02.<br>Dismissal order entered 03/27/02. | 0.00 | 0.00 | | 0.00 | FA |
| 61.  ESTATE V. SOCIETY OF BROADCAST ENG. AD 02-01031<br>(u)<br><br>Complaint for avoidance of preference filed 1/16/02.  Payment<br>received in full.  Adversary dismissed per order entered<br>3/13/02. | 5,435.00 | 5,435.00 | | 5,435.00 | FA |
| 62.  ESTATE V. SABINE, INC. AD 02-01032          (u)<br><br>Complaint for avoidance of preference filed 1/16/02.  Payment<br>received in full.  Adversary dismissed per order entered<br>2/12/02. | 8,400.42 | 8,400.42 | | 8,400.42 | FA |

## FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|

Case Name:   INTELLISYS GROUP, INC.

              Zohar Ziv

For Period Ending:   11/17/2017

Date Filed (f) or Converted (c):   01/10/2001 (c)

341(a) Meeting Date:   01/16/2001

Claims Bar Date:   04/16/2001

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 63.  ESTATE V. TELEX COMMUN. AD 02-01033          (u)<br><br>Complaint for avoidance of preference filed 1/16/02.  Order authorizing the Trustee to compromise controversy was entered on April 23, 2002.  Dismissal order entered 04/30/02. | 6,407.09 | 6,407.09 | | 1,500.00 | FA |
| 64.  ESTATE V. HENGEHOLD MOTOR CO., INC. AD 02-01034 (u)<br><br>Complaint for avoidance of preference filed 1/16/02.  Order approving Trustee's compromise of controversy was entered on January 10, 2003.   Order re:  stipulation for dismissal of adversary action was entered on January 21, 2003. | 8,389.13 | 8,389.13 | | 0.00 | FA |
| 65.  ESTATE V. K-LOG, INC. AD 02-01035          (u)<br><br>Complaint for avoidance of preference filed 1/16/02.  Order authorizing Trustee to compromise controversy was entered on April 23, 2002.  Dismissed per order entered 04/30/02. | 7,300.00 | 7,300.00 | | 7,300.00 | FA |
| 66.  ESTATE V. IOS CAPITAL, INC. AD 02-01036          (u)<br><br>Complaint for avoidance of preference filed 1/16/02.  Dismissed per order entered 3/15/02. | 0.00 | 0.00 | | 0.00 | FA |
| 67.  ESTATE V. CELLULAR SPECIAL., IN INC. AD 02-01037   (u)<br><br>Complaint for avoidance of preference filed 1/16/02.  Dismissed per order entered 04/25/02. | 4,171.87 | 4,171.87 | | 0.00 | FA |
| 68.  ESTATE V. HOME DEPOT AD 02-01038          (u)<br><br>Complaint for avoidance of preference filed 1/16/02.  Order authorizing Trustee to compromise controversy was entered on April 23, 2002.  Order re: request for dismissal with prejudice entered on May 1, 2002. | 5,033.99 | 5,033.99 | | 3,775.49 | FA |
| 69.  ESTATE V. BRAHLER ICS, INC. AD 02-01039          (u)<br><br>Complaint for avoidance of preference filed 1/16/02.  Dismissed per order entered 2/28/02. | 0.00 | 0.00 | | 0.00 | FA |

Page: 12

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 00-19189    MB | Judge:    Martin R. Barash |
| Case Name: | INTELLISYS GROUP, INC. | |
| | Zohar Ziv | |
| For Period Ending: | 11/17/2017 | |

| | |
|---|---|
| Trustee Name: | DAVID K. GOTTLIEB |
| Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| 341(a) Meeting Date: | 01/16/2001 |
| Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 70.  ESTATE V. BAY AREA SHELVING, INC. AD 02-01040    (u)<br><br>Complaint for avoidance of preference filed 1/16/02.  Order authorizing trustee to compromise controversy was entered on June 20, 2002.  Dismissed per order entered 07/05/02. | 7,314.00 | 7,314.00 | | 5,600.00 | FA |
| 71.  ESTATE V. OFFICE DEPOT, INC. AD 02-01041    (u)<br><br>Complaint for avoidance of preference filed 1/16/02. Order authorizing Trustee to compromise controversy was entered on August 1, 2002.  Dismissed per order entered 08/16/02. | 5,138.22 | 5,138.22 | | 3,640.00 | FA |
| 72.  ESTATE V. FSR, INC. AD 02-01042    (u)<br><br>Complaint for avoidance of preference filed 1/16/02.  Order Authorizing Trustee to Compromise Controversy with FSR, Inc. entered 9/9/02. | 9,815.05 | 9,815.05 | | 10,000.00 | FA |
| 73.  ESTATE V. GRAYBAR ELECTRIC CO. AD 02-01043    (u)<br><br>Complaint for avoidance of preference filed 12/28/01.   Order approving compromise of controversy was entered on May 27, 2003.  Order re stipulation for dismissal of adversary action was entered on July 28, 2003. | 8,364.39 | 8,364.39 | | 1,000.00 | FA |
| 74.  ESTATE V. FIRST VIRTUAL MERGER CORP AD 02-01044 (u)<br><br> Complaint for avoidance of preference filed 1/16/02.  Order approving compromise of controversy was entered 4/17/02. Dismissed per order entered 04/25/02. | 4,211.18 | 4,211.18 | | 3,370.00 | FA |
| 75.  ESTATE V. PIVOT INTERIORS, INC. AD 02-01045    (u)<br><br>Complaint for avoidance of preference filed 1/16/02. DEFAULT JUDGMENT GRANTED 08/07/02..  See major activities. | 5,820.00 | 5,820.00 | | 5,820.00 | FA |
| 76.  ESTATE V. SURFAIR, INC. AD 02-01046    (u)<br><br>Complaint for avoidance of preference filed 1/16/02. Dismissed per order entered 2/28/02. | 0.00 | 0.00 | | 0.00 | FA |

## FORM 2
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 77.  ESTATE V. DOTRONIX, INC.AD 02-01047          (u)<br><br>Complaint for avoidance of preference filed 1/16/02.   Order authorizing Trustee to compromise controversy was entered on May 24, 2002, and Order re:  request for dismissal with prejudice was entered on June 13, 2002. | 6,161.06 | 6,161.06 | | 3,080.53 | FA |
| 78.  ESTATE V. BOSE CORPORATION AD 02-01048          (u)<br><br>Complaint for avoidance of preference filed 1/16/02.  Order approving compromise of controversy was entered 3/25/02. Dismissal order was entered 05/09/02. | 7,000.00 | 7,000.00 | | 7,000.00 | FA |
| 79.  ESTATE V. VIDEOLABS, INC. AD 02-01049          (u)<br><br>Complaint for avoidance of preference filed 1/16/02.  Motion to approve compromise of controversy filed August 21, 2002.  Order authorizing compromise of controversy was entered on October 4, 2002.  Order  to dismiss adversary proceeding was entered October 11, 2002. | 3,474.60 | 3,474.60 | | 2,605.95 | FA |
| 80.  ESTATE V. VCON, INC. AD 02-01050          (u)<br><br>Complaint for avoidance of preference filed January 16, 2002.  Order authorizing compromise of controversy was entered on October 17, 2002.   Order dismissing adversary proceeding was entered October 25, 2002. | 3,010.00 | 3,010.00 | | 1,100.00 | FA |
| 81.  ESTATE V. VTEL CORPORATION AD 02-01051          (u)<br><br>Complaint for avoidance of preference filed 12/28/01. Payment received in full.  Adversary dismissed per order entered 05/31/02. | 6,030.00 | 6,030.00 | | 6,030.00 | FA |
| 82.  ESTATE V. RANDSTAD EMPLOYMENT SOL. AD 02-01052 (u)<br><br>Complaint for avoidance of preference filed 1/16/02.  Order approving compromise of controversy was entered on 8/2/02.  Order dismissing the adversary proceeding was entered on October 31, 2002. | 14,849.23 | 14,849.23 | | 2,500.00 | FA |

**FORM 2**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 83. ESTATE V. PETER MOUSSOUROS AD 02-01053          (u)<br><br>Complaint for avoidance of preference filed 1/16/02.  Order authorizing trustee to compromise controversy was entered on July 19, 2002.  Dismissed per order entered 08/09/02. | 6,750.00 | 6,750.00 | | 5,062.50 | FA |
| 84. ESTATE V. GENESIS EVENTS  AD 02-01054          (u)<br><br>Complaint for avoidance of preference filed 1/16/02.  Order dismissing case entered October 11, 2002. | 6,533.26 | 6,533.26 | | 0.00 | FA |
| 85. ESTATE V. FIDELITY CAPITAL ASSOC. AD 02-01055          (u)<br><br>Complaint for avoidance of preference filed 1/16/02.  Dismissed per order entered 04/29/02. | 4,292.13 | 4,292.13 | | 0.00 | FA |
| 86. ESTATE V. NAVITAR, INC. AD 02-01056          (u)<br><br>Complaint for avoidance of preference filed 1/16/02.  Order authorizing Trustee to compromise controversy with Navitar, Inc. entered on May 13, 2002.   Order dismissing the proceeding was entered on May 24, 2002. | 26,100.00 | 26,100.00 | | 26,100.00 | FA |
| 87. ESTATE V. INDEPENDENT ELECTRONICS AD 02-01057 (u)<br><br>Complaint for avoidance of preference filed 1/16/02.  Dismissal Notice filed 3/16/02. | 0.00 | 0.00 | | 0.00 | FA |
| 88. ESTATE V. MONSTER.COM  AD 02-01058          (u)<br><br>Complaint for avoidance of preference filed 1/16/02.  Order authorizing trustee to compromise controversy was entered on July 19, 2002.  Dismissed per order entered 09/17/02. | 8,400.00 | 8,400.00 | | 5,000.00 | FA |
| 89. ESTATE V. DISPLAY DEVICES, INC. AD 02-01059          (u)<br><br>Complaint for avoidance of preference filed 1/16/02.  Order approving compromise of controversy was entered on 4/17/02.  Dismissed per order entered 04/30/02. | 7,409.95 | 7,409.95 | | 3,596.25 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 91.  SETTLEMENT WITH  EXECUSTAY BY MARIOTT          (u)<br><br>Adversary not filed - Motion to Compromise filed 12/04/01.<br>Order entered 12/06/01. | 2,440.80 | 2,440.80 | | 2,440.80 | FA |
| 93.  ESTATE VS. MYCROFT DESIGN & MANUFACTURING<br>(u)<br><br>ADV. 02-01272.  Complaint filed 4/11/02.  DEFAULT<br>JUDGMENT GRANTED 07/26/02.  Uncollectible. Abandon at<br>close. | 0.00 | 0.00 | | 0.00 | FA |
| 94.  SETTELEMENT WITH FEDEX                   (u)<br><br>Adversary not filed - order to compromise controversy entered<br>1/14/02. | 19,000.00 | 19,000.00 | | 19,000.00 | FA |
| 95.  SETTLEMENT WITH BRUNO'S AUTOMOTIVE          (u)<br><br>Adversary not filed - order to compromise controversy entered<br>1/14/02. | 4,600.00 | 4,600.00 | | 4,600.00 | FA |
| 96.  MISCELLANEOUS REFUNDS                   (u) | 1,023.99 | 1,023.99 | | 17,785.64 | FA |
| 97.  SETTLEMENT WITH ORCHARD HARDWARE SUPPLY<br>(u)<br><br>Adversary not filed - order to compromise controversy entered<br>1/14/02. | 2,659.83 | 2,659.83 | | 2,659.83 | FA |
| 98.  SETTLEMENT WITH  ACT-1 PERSONNEL SERVICES<br>(u)<br><br>Adversary not filed - order to compromise controversy entered<br>1/14/02. | 36,266.25 | 36,266.25 | | 36,266.25 | FA |
| 99.  SETTLEMENT WITH LECTROSONICS, INC.          (u)<br><br>Adversry not filed.  Order authorizing Trustee to compromise<br>controversy was entered on May 24, 2002. | 17,664.53 | 17,664.53 | | 17,664.53 | FA |

**FORM 2**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |

| Case Name: | INTELLISYS GROUP, INC. | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 100.  SETTLEMENT WITH RADIOSHACK              (u)<br><br>No adversary filed.  Order authorizing Trustee to compromise controversy was entered on May 24, 2002. | 3,051.30 | 3,051.30 | | 2,441.04 | FA |
| 101.  SETTLEMENT WITH CANARE CABLE            (u)<br><br>No adversry filed.  Order authorizing Trustee to compromise controversy was entered on November 26, 2002. | 4,639.00 | 4,639.00 | | 4,639.00 | FA |
| 102.  SETTLEMENT WITH AVAYA, INC. dba LUCENT  (u)<br><br>See asset #48.  Same action. | 0.00 | 0.00 | | 0.00 | FA |
| 103.  ESTATE VS. MACKIE DESIGNS, INC. AD. 02-01266   (u)<br><br>Complaint filed 04/11/02.   Payment received in full. Adversary dismissed per order entered 04/30/02. | 10,203.19 | 10,203.19 | | 10,203.19 | FA |
| 104.  SETTLEMENT WITH PROLINE AUDIO VISUAL    (u)<br><br>No adversary filed. Order authorizing Trustee to compromise controversy was entered on May 24, 2002. | 2,042.75 | 2,042.75 | | 2,042.75 | FA |
| 105.  ESTATE VS. PEERLESS INDUSTRIES, INC. AD 02-01290 (u)<br><br>Complaint filed 04/11/02.  Order authorizing trustee to compromise controversy was entered on June 20, 2002. Dismissed per order entered 06/28/02. | 32,200.89 | 32,200.89 | | 32,200.89 | FA |
| 106.  SETTLEMENT WITH MCA COMMUNICATIONS, INC. (u)<br><br>No Adversary filed.  Order authorizing trustee to compromise controversy was entered on June 20, 2002. | 3,843.70 | 3,843.70 | | 3,843.70 | FA |
| 107.  ESTATE VS. WEST PENN WIRE AD. 02-01285  (u)<br><br>Complaint filed 04/11/02.  Order authorizing trustee to compromise controversy was entered on June 20, 2002. Dissmised per order entered 07/05/02. | 3,500.00 | 3,500.00 | | 3,500.00 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 00-19189 MB | Judge: Martin R. Barash |
| Case Name: | INTELLISYS GROUP, INC. | |
| | Zohar Ziv | |
| For Period Ending: | 11/17/2017 | |

| | | |
|---|---|---|
| Trustee Name: | DAVID K. GOTTLIEB |
| Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| 341(a) Meeting Date: | 01/16/2001 |
| Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 108. ESTATE VS. DUKANE CORPORATION AD. 02-01291 (u)<br><br>Complaint filed 04/11/02.  Order approving compromise of controversy was entered 7/11/02.  Dismissed per order entered 07/31/02. | 4,474.62 | 4,474.62 | | 4,474.62 | FA |
| 109. SETTLEMENT WITH KFORCE.COM (u)<br><br>No adversary filed. Order authorizing Trustee to compromise controversy was entered on May 24, 2002. | 0.00 | 15,128.39 | | 15,128.39 | FA |
| 110. SETTLEMENT WITH SUPERSCOPE TECHNOLOGIES, INC. (u)<br><br>Order authorizing Trustee to compromise controversy was entered on May 24, 2002. | 8,000.00 | 8,000.00 | | 8,000.00 | FA |
| 111. ESTATE VS. AJA VIDEO AD. 02-01298 (u)<br><br>Complaint filed 04/11/02.  Order authorizing trustee to compromise controversy was entered on July 19, 2002. Dismissed per order entered 07/31/02. | 6,000.00 | 6,000.00 | | 6,000.00 | FA |
| 112. SETTLEMENT WITH MICRON PC (u)<br><br>No adversary filed.  Order authorizing trustee to compromise controversy was entered on July 19, 2002. | 9,934.51 | 9,934.51 | | 9,934.51 | FA |
| 113. ESTATE V. LEONE ADVERTISING AD. 02-01264 (u)<br><br>Complaint filed 04/11/02.  Order authorizing trustee to compromise controversy was entered on June 20, 2002. Dismissed per order entered 07/05/02. | 30,000.00 | 30,000.00 | | 30,000.00 | FA |
| 114. SETTLEMENT WITH CENTURYTEL (u)<br><br>No adversary filed.  Order approving compromise of controversy was entered 8/2/02. | 1,500.00 | 1,500.00 | | 1,500.00 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 115.  ESTATE VS. NUWEST GROUP, INC. AD. 02-01282          (u)<br><br>Complaint filed 04/11/02. Order authorizing Trustee to compromise controversy was entered on August 7, 2002. Dismissed per order entered 08/16/02. | 12,340.61 | 12,340.61 | | 15,154.60 | FA |
| 116.  SETTLEMENT WITH JANNA PRECISION          (u)<br><br>Payment received in full.  No adversary filed. | 2,240.41 | 2,240.41 | | 2,240.41 | FA |
| 117.  SETTLEMENT WITH FOLSOM RESEARCH, INC.          (u)<br><br>Order authorizing trustee to compromise controversy was entered on July 12, 2002.  Refer to Asset #121. | 0.00 | 0.00 | | 0.00 | FA |
| 118.  ESTATE VS. CHUGAI BOYEKI COPR (CBC) AD. 02-01270 (u)<br><br>Complaint filed 04/11/02. Order authorizing compromise of controversy was entered on August 28, 2002.  Dismissed per order entered 09/12/02. | 2,600.00 | 2,600.00 | | 2,600.00 | FA |
| 119.  SETTLEMENT WITH  J&R CORPORATE SALES<br><br>No adversary filed. Order approving trustee to compromise controversy was entered on July 19, 2002. | 2,500.00 | 2,500.00 | | 2,500.00 | FA |
| 120.  SETTLEMENT WITH  WOHLER TECHNOLOGIES (u)<br><br>No adversary filed.  Order authorizing trustee to compromise controversy was entered on July 19, 2002. | 5,200.00 | 5,200.00 | | 5,200.00 | FA |
| 121.  SETTLEMENT WITH FOLSOM RESEARCH          (u)<br><br>No adversary filed.  Order authorizing trustee to compromise controversy was entered on July 12, 2002 | 18,000.00 | 18,000.00 | | 18,000.00 | FA |
| 122.  SETTLEMENT WITH DINER'S CLUB          (u)<br><br>No adversary filed.  Order authorizing Trustee to compromise controversy was entered on September 4, 2002. | 12,561.00 | 12,561.00 | | 12,561.00 | FA |

**FORM 2**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 123.  ESTATE VS. COMSTOR AD. 02-01299          (u)<br><br>Complaint filed 04/11/02.  Order authorizing compromise of controversy was entered on August 28, 2002.  Dismissed per order entered 09/12/02. | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 124.  ESTATE VS. ANVIL CASES, INC. AD. 02-01294          (u)<br><br>Complaint filed 04/11/02.  Order Authorizing Trustee to Compromise Controversy with Anvil Cases, Inc. entered 9/9/02.  Dismissed per order entered 09/17/02. | 1,504.78 | 1,504.78 | | 1,504.78 | FA |
| 125.  SETTLEMENT WITH ALTEX ELECTRONICS          (u)<br><br>No adversary filed.  Order authorizing Trustee to compromise controversy was entered on August 7, 2002. | 6,193.63 | 6,193.63 | | 6,193.63 | FA |
| 126.  ESTATE VS. C.W. CABLE, INC. AD. 02-01289          (u)<br><br>Complaint filed 04/11/02.  Order authorizing Trustee to compromise controversy was entered on August 7, 2002.  Order re:  stipulation for dismissal of adversary action was entered on August 28, 2002. | 0.00 | 0.00 | | 0.00 | FA |
| 127.  ESTATE VS. PROFORMA PRINT MGMT. AD. 02-01276 (u)<br><br>Complaint filed 04/11/02. Order authorizing compromise of controversy was entered on August 28, 2002.  Dismissed per order entered 09/12/02. | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 128.  SETTLEMENT WITH WESTLAKE ELECTRONIC SUPPLY, INC.   (u)<br><br>No adversary filed.  Motion to approve compromise of controversy filed August 28, 2002.  Order authorizing compromise of controversy was entered on October 4, 2002. | 5,000.00 | 5,000.00 | | 5,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 129.  ESTATE VS. ENTERPRISE LEASING CO. AD. 02-01269 (u)<br><br>Complaint filed 04/11/02.  Order Authorizing Trustee to Compromise Controversy with Enterprise Leasing entered 9/9/02.  Dismissed per order entered 07/02/02. | 7,000.00 | 7,000.00 | | 7,000.00 | FA |
| 130.  SETTLEMENT WITH RYDER TRUCK RENTAL, INC. (u)<br><br>No adversary filed.   Motion to approve compromise of controversy filed September 4, 2002.  Order authorizing compromise of controversy was entered on October 4, 2002. | 3,000.00 | 3,000.00 | | 3,000.00 | FA |
| 131.  ESTATE VS. FREIGHT SOLUTIONS, INT. AD. 02-01292 (u)<br><br>Complaint filed April 11, 2002.  Motion to approve compromise of controversy filed September 9, 2002.  Order authorizing compromise of controversy was entered on October 4, 2002.  Order re:  stipulation for dismissal was entered on October 17, 2002. | 3,800.00 | 3,800.00 | | 3,800.00 | FA |
| 132.  SETTLEMENT WITH CROUSE-KIMZEY COMPANY (u)<br><br>Adversary not filed.  Order Authorizing Trustee to Compromise Controversy entered August 28, 2002. | 9,474.17 | 9,474.17 | | 9,474.17 | FA |
| 133.  SETTLEMENT WITH HITACHI DENSHI AMERICA, INC. (u)<br><br>Adversary not filed.  Order Authorizing Trustee to Compromise Controversy with Hitachi Denshi America, Inc. entered 8/28/02 | 30,375.00 | 30,375.00 | | 30,375.00 | FA |
| 134.  ESTATE VS. CLARICOM NETWORKS, INC. DBA STAPLES<br><br>ADV. 02-01286.  Complaint filed April 11, 2002.  Order on Stipulation for Dismissal of Adversary Action entered August 28, 2002. | 0.00 | 0.00 | | 0.00 | FA |

Page: 21

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 00-19189 | MB | Judge: |
| Case Name: | INTELLISYS GROUP, INC. | | |
| | Zohar Ziv | | |
| For Period Ending: | 11/17/2017 | | |

Martin R. Barash

| | |
|---|---|
| Trustee Name: | DAVID K. GOTTLIEB |
| Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| 341(a) Meeting Date: | 01/16/2001 |
| Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 135. SETTLEMENT WITH RANE CORPORATION (u)<br><br>No adversary filed. Motion to approve compromise of controversy filed September 6, 2002. Order authorizing compromise of controversy was entered on October 4, 2002. | 3,336.50 | 3,336.50 | | 3,336.50 | FA |
| 136. SETTLEMENT WITH ULTRAK OPERATING, LP (u)<br><br>No adversary filed. Payment received in full. | 6,207.50 | 6,207.50 | | 6,207.50 | FA |
| 137. SETTLEMENT WITH FEDERAL/AHART MOVING & STORAGE (u)<br><br>No adversary filed. Motion to approve compromise of controversy filed September 11, 2002. Order authorizing compromise of controversy was entered on October 4, 2002. | 2,500.00 | 2,500.00 | | 2,500.00 | FA |
| 138. ESTATE VS. CAMERAWORLD.COM, INC. ADV. 02-01284 (u)<br><br>Complaint filed 04/11/02. Stipulation for entry of judgment entered 09/03/02. Dismissed per order entered 09/12/02. Refer to asset #219. | 12,748.87 | 12,748.87 | | 447.36 | FA |
| 139. ESTATE VS. PHILLIPS COMMUNICATIONS & SECURITY (u)<br><br>ADV. 02-01262. Complaint filed 04/11/02. Payments were made in the ordinary course of business. No value to estate. Order re: stipulation for dismissal of adversary action was entered on September 9, 2002. | 0.00 | 0.00 | | 0.00 | FA |
| 140. ESTATE VS. PINNACLE SYSTEMS AD. 02-01288 (u)<br><br>Complaint filed April 11, 2002. Motion to approve compromise of controversy filed September 20, 2002. Order authorizing compromise of controversy was entered on October 17, 2002. Order to dismiss adversary proceeding was entered October 29, 2002. | 5,758.00 | 5,758.00 | | 5,758.00 | FA |

**FORM 2**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|

Case Name:   INTELLISYS GROUP, INC.
Zohar Ziv

For Period Ending:   11/17/2017

Date Filed (f) or Converted (c):   01/10/2001 (c)
341(a) Meeting Date:   01/16/2001
Claims Bar Date:   04/16/2001

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 141.  ESTATE VS. BEACH WIRE & CABLE AD. 02-01295          (u)<br><br>Complaint filed 04/11/02.  Payment received in full.  Adversary dismissed per order entered 08/21/02. | 26,951.00 | 26,951.00 | | 26,951.00 | FA |
| 142.  SETTLEMENT WITH ANIXTER          (u)<br><br>No adversary filed.   Motion to approve compromise of controversy filed 9/20/02.  Order authorizing compromise of controversy was entered on October 17, 2002. | 14,267.00 | 14,267.00 | | 14,267.00 | FA |
| 143.  ESTATE VS. VIDEOTEK  ADV. 02-01703          (u)<br><br>Complaint filed July 29, 2002.  Order authorizing Trustee to compromise controversy was entered on November 26, 2002. | 28,000.00 | 28,000.00 | | 28,000.00 | FA |
| 144.  ESTATE VS. MRI SALES CONSULTANTS OF SANDY (u)<br><br>SPRINGS  ADV. 02-01697.  Complaint filed July 29, 2002.  Order approving compromise of controversy entered October 3, 2002. | 11,000.00 | 11,000.00 | | 11,000.00 | FA |
| 145.  ESTATE VS. JAMES RENNEY  ADV.  02-01690          (u)<br><br>Complaint filed July 29, 2002.  Order authorizing Trustee to compromise controversy was entered on November 26, 2002.  Order dismissing case entered December 12, 2002. | 2,574.86 | 2,574.86 | | 2,574.86 | FA |
| 146.  ESTATE VS. JOHN B. RUDY CO., INC.  ADV 02-01281  (u)<br><br>Complaint filed April 11, 2002.    Order re:  Stipulation for dismissal of adversary action was entered on October 4, 2002. | 0.00 | 0.00 | | 0.00 | FA |
| 147.  ESTATE VS.  ALMOND & ASSOCIATES ADV. 02-01705 (u)<br><br>Complaint filed July 29, 2002.  Order authorizing compromise of controversy was entered on October 4, 2002.  The order dismissing the adversary proceeding was entered on October 17, 2002. | 3,813.98 | 3,813.90 | | 3,813.98 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 00-19189 MB | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | Claims Bar Date: | 04/16/2001 |

Judge: Martin R. Barash

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 148.  SETTLEMENT WITH ONEPATH NETWORKS, INC AND S.S.<br>(u)<br><br>SAMPLINER & CO., INC.<br>No adversary filed.  Order authorizing compromise of<br>controversy was entered on October 4, 2002. | 18,457.79 | 18,457.79 | | 18,457.79 | FA |
| 149.  ESTATE VS. PINNACLE ELECTRONIC  ADV 02-01288<br>(u)<br><br>Complaint filed April 18, 2002.   The order dismissing the<br>adversary proceeding was entered October 29, 2002. | 0.00 | 0.00 | | 0.00 | FA |
| 150.  ESTATE VS. DOHN AND ASSOCIATES ADV. 02-01680<br>(u)<br><br>Complaint filed July 29, 2002.  Order authorizing Trustee to<br>compromise controversy was entered on November 19, 2002.<br>Order re:  stipulation for dismissal of adversary proceeding<br>was entered on January 6, 2003. | 2,340.00 | 2,340.00 | | 2,340.00 | FA |
| 151.  ESTATE VS. STEWART FILMSCREEN CORP.     (u)<br><br>DV. 02-01861   Complaint filed September 27, 2002.  Order<br>dismissing case entered October 25, 2002. | 4,823.58 | 4,823.58 | | 4,823.58 | FA |
| 152.  ESTATE VS. DISCOVERY QUALITY CABLING, INC.     (u)<br><br>ADV. 02-01681.  Complaint filed July 29, 2002.  DEFAULT<br>JUDGMENT against Discovery Quality Cabling, Inc., with<br>notice of entry of judgment entered November 27, 2002.<br>Uncollectible.  Abandon at close. | 70,920.00 | 0.00 | | 0.00 | FA |

**FORM 2**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 153.  ESTATE VS. CYTRONICS TECHNOLOGY, INC.        (u)<br><br>ADV. 02-01682.  Complaint filed July 29, 2002.  Order Authorizing Trustee to compromise controversy was entered on January 10, 2003.   Order dismissing adversary entered January 16, 2003. | 10,777.64 | 10,777.64 | | 10,777.64 | FA |
| 154.  ESTATE VS. TECH DATA CORPORATION ADV. 02-01684 (u)<br><br>Complaint filed July 29, 2002.  Order authorizing Trustee to compromise controversy  was entered on April 24, 2003.  Order re stipulation for dismissal of adversary action was entered on May 23, 2003. | 70,000.00 | 70,000.00 | | 70,000.00 | FA |
| 155.  ESTATE VS. MARLIN LEASING CORP.  ADV. 02-01686 (u)<br><br>Complaint filed July 29, 2002.  Order re: stipulation for dismissal was entered on October 29, 2002. | 0.00 | 0.00 | | 0.00 | FA |
| 156.  ESTATE VS. AEGIS ELECTRONIC GROUP, INC.        (u)<br><br>ADV. 02-01691.  Complaint filed July 29, 2002.  Order authorizing compromise of controversy was entered on November 19, 2002.   Order re:  stipulation for dismissal of adversary action was entered on August 21, 2003. | 22,000.00 | 22,000.00 | | 22,000.00 | FA |
| 157.  ESTATE VS. WOLFVISION, INC.    ADV. 02-01692      (u)<br><br>Complaint filed July 29, 2002.  Order authorizing compromise of controversy was entered on May 23, 2003.  Order re: stipulation for dismissal of adversary action was entered on June 19, 2003. | 11,200.00 | 11,200.00 | | 11,200.00 | FA |
| 158.  ESTATE VS. ANCHOR AUDIO, INC.  ADV.  02-01693    (u)<br><br>Complaint filed July 29, 2002.  Order authorizing compromise of controversy was entered on May 27, 2003.<br>Order re:  stipulation for dismissal of adversary action was entered on June 18, 2003. | 5,000.00 | 5,000.00 | | 5,000.00 | FA |

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | | Trustee Name: | DAVID K. GOTTLIEB |

Case Name:    INTELLISYS GROUP, INC.    Date Filed (f) or Converted (c):    01/10/2001 (c)

Zohar Ziv    341(a) Meeting Date:    01/16/2001

For Period Ending:    11/17/2017    Claims Bar Date:    04/16/2001

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 159.  ESTATE VS. ELECTRICAL DISTRIBUTING, INC.    (u)<br><br>ADV. 02-01694.  Complaint filed July 29, 2002.  Order authorizing Trustee to compromise controversy was entered on January 10, 2003.  Order re:  stipulation for dismissal of adversary action was entered on January 23, 2003. | 4,387.58 | 4,387.58 | | 4,387.58 | FA |
| 160.  ESTATE VS. CALIFORNIA BUSINESS TELEPHONES (u)<br><br>ADV. 02-01698.  Complaint filed July 29, 2002.  Order authorizing Trustee to compromise controversy was entered on April 24, 2003.  Order re: stipulation for dismissal of adversary proceeding. | 4,500.00 | 4,500.00 | | 4,500.00 | FA |
| 161.  ESTATE VS.  TEKTRONIX, INC.  ADV. 02-01699    (u)<br><br>Complaint filed July 29, 2002.  Order re:  stipulation for dismissal of adversary action was entered on November 26, 2002. | 0.00 | 0.00 | | 0.00 | FA |
| 162.  ESTATE VS. ELECTROGRAPH SYSTEMS, INC.    (u)<br><br>ADV. 02-01700.  Complaint filed July 29, 2002.  Order authorizing Trustee to compromise controversy was entered on December 10, 2002.  Order re:  stipulation for dismissal of adversary action was entered on December 18, 2002. | 39,000.00 | 39,000.00 | | 39,000.00 | FA |
| 163.  ESTATE VS. UNUMPROVIDENT CORPORATION (u)<br><br>ADV. 02-01701.  Complaint filed July 29, 2002.  Order authorizing Trustee to compromise controversy was entered on January 10, 2003.  Order re:  stipulation for dismissal of adversary action was entered on January 21, 2003. | 16,250.00 | 16,250.00 | | 16,250.00 | FA |
| 164.  ESTATE VS. THE ROAD SHOW  ADV. 02-01702    (u)<br><br>Complaint filed July 29, 2002.  Order re stipulation for dismissal of adversary action was entered on May 23, 2003. | 0.00 | 0.00 | | 0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 165.  ESTATE VS.  CENTRAL PARKING SYSTEM OF CALIFORNIA  (u)<br><br>ADV. 02-01704.  Complaint filed July 29, 2002.  Order authorizing Trustee to compromise controversy was entered on November 26, 2002.  Order dismissing the adversary proceeding was entered December 12, 2002. | 5,621.00 | 5,621.00 | | 5,621.00 | FA |
| 166.  ESTATE VS. EVANS CONSOLES, INC.  ADV. 02-01830 (u)<br><br>Complaint filed September 27, 2002.  Order approving Trustee's compromise of controversy was entered on April 16, 2003.   Order re:  stipulation for dismissal of adversary action was entered on July 8, 2003. | 11,183.00 | 11,183.00 | | 11,183.00 | FA |
| 167.  ESTATE VS. CHAMPION ELECTRIC, INC.        (u)<br><br>ADV. 02-01831.  Complaint filed on September 27, 2002.  Order approving compromise of controversy was enteed on February 18, 2003.  Order re stipulation for dismissal of adversary action was entered on February 25, 2003. | 20,127.00 | 20,127.00 | | 20,127.00 | FA |
| 168.  ESTATE VS. CANON TRADING USA, INC.        (u)<br><br>ADV. 02-01832.  Complaint filed September 27, 2002.  Order approving compromise of controversy was entered on February 21, 2003.  Order re:  stipulation for dismissal of adversary action was entered on March 7, 2003. | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 169.  ESTATE VS. MICHAEL GUMMESON  ADV.  02-01833 (u)<br><br>Complaint filed on September 27, 2002.  Stipulation and motion for dismissal of adversary entered on December 16, 2003.  The order dismissing the adversary proceeding was entered on December 29, 2003. | 10,000.00 | 10,000.00 | | 10,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 170.  ESTATE VS. BARCO INCORPORATED  ADV 02-01834 (u)<br><br>Complaint filed September 27, 2002.   Order approving compromise of controversy was entered on July 15, 2003.  Order re:  stipulation for dismissal of adversary action was entered on August 22, 2003. | 30,749.00 | 30,749.00 | | 30,749.00 | FA |
| 171.  ESTATE VS. ROBERT HIGGINBOTHAM  ADV. 02-01835 (u)<br><br>Complaint filed September 27, 2002.  Order re:  stipulation for dismissal of adversary action was entered on February 13, 2003. | 0.00 | 0.00 | | 0.00 | FA |
| 172.  ESTATE VS. ESE   ADV. 02-01836          (u)<br><br>Complaint filed September 27, 2002.  Order authorizing Trustee to compromise controversy was entered on January 10, 2003.  The order dismissing the adversary proceeding was entered January 30, 2003. | 5,326.50 | 5,326.50 | | 5,326.50 | FA |
| 173.  ESTATE VS. GRANDFLOW, INC.  ADV. 02-01837          (u)<br><br>Complaint filed September 27, 2002.  Order approving Trustee's compromise of controversy was entered on December 10, 2002.  The order dismissing the adversary proceeding was entered on December 20, 2002. | 27,027.29 | 27,027.29 | | 27,027.29 | FA |
| 174.  ESTATE VS. H. WILSON COMPANY   ADV. 02-01838   (u)<br><br>Complaint filed on September 27, 2002.   Dismissed on October 30, 2002. | 0.00 | 0.00 | | 0.00 | FA |
| 175.  ESTATE VS. SOUNDS RIGHT ELECTRONICS          (u)<br><br>ADV. 02-01839<br>Complaint filed September 27, 2002.  Order re:  stipulation for dismissal of adversary action entered September 17, 2003. | 0.00 | 0.00 | | 0.00 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 176.   ESTATE VS. MUZAK CAPITAL CORPORATION        (u)<br><br>ADV. 02-01840<br>Complaint filed September 27, 2002.  Order approving Trustee's compromise of controversy was entered on March 20, 2003.  The order dismissing the adversary proceeding was entered April 9, 2003. | 30,000.00 | 30,000.00 | | 30,000.00 | FA |
| 177.   ESTATE VS. THE ST. PAUL COMPANIES, INC.        (u)<br><br>ADV. 02-01841<br>Complaint filed September 27, 2002.  DEFAULT JUDGMENT - granted in favor of plaintiff and against defendant The St.Paul Companies, Inc. for $66,735.00  on January 21, 2003.  Order dismissing the adversary proceeding was entered on January 31, 2003.   Order authorizing Trustee to compromise controversy was entered on August 3, 2005. | 66,735.00 | 0.00 | | 69,735.00 | FA |
| 178.   ESTATE VS. SANYO FISHER SERVICE CORP.        (u)<br><br>ADV.  02-01842<br>Complaint filed September 27, 2002.  Order approving Trutsee's compromise of controversy was entered on April 16, 2003.   Sanyo Fisher provided sufficient evidence that the transfer was made in the ordinary course of business and therefore, the order re: stipulation for dismissal of adversary action was entered on April 29, 2003. | 0.00 | 0.00 | | 0.00 | FA |
| 179.   ESTATE VS. R R DONNELLEY & SONS COMPANY        (u)<br><br>ADV. 02-01843<br>Complaint filed September 27, 2002.  Order approving Trustee's compromise of controversy was entered on April 16, 2003.  Order re: dismissal of adversary proceeding was entered on April 29, 2003. | 0.00 | 0.00 | | 150,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 180.  ESTATE VS. MATSUSHITA ELECTRIC CORP.          (u)<br><br>ADV. 02-01844<br>Complaint filed September 27, 2002.  Errata to order<br>approving Trustee's compromise was entered April 16, 2003.<br>Order dismissing the adversary proceeding was entered June<br>9, 2003. | 0.00 | 0.00 | | 191,543.00 | FA |
| 181.  ESTATE VS. THOMAS REPROGRAPHICS, INC.          (u)<br><br>ADV. 02-01845<br>Complaint filed September 27, 2002.  Order authorizing<br>Trustee to compromise controversy was entered on<br>December 10, 2002.  Order dismissing the adversary<br>proceeding was entered December 31, 2002. | 0.00 | 0.00 | | 810.00 | FA |
| 182.  ESTATE VS. CAROUSEL INTERACTIVE TECH          (u)<br><br>ADV.  02-01846<br>Complaint filed September 27, 2002.  Order dismissing case<br>entered November 4, 2002. | 0.00 | 0.00 | | 0.00 | FA |
| 183.  ESTATE VS. NIGEL B., INC.  ADV. 02-01847          (u)<br><br>Complaint filed September 27, 2002.  Order striking answer of<br>defendant and entering for default judgment was entered on<br>November 7, 2003.  Order dismissing the adversary<br>proceeding was entered December 19, 2003.<br> Uncollectible.  Abandon at close. | 4,770.51 | 0.00 | | 0.00 | FA |
| 184.  ESTATE VS. VIDEO ACCESSORY CORP.  ADV 02-01848<br>(u)<br><br>Complaint filed September 27, 2002.  Default judgment<br>entered November 27, 2002.   Withdrawal of motion for<br>default judgment under local bankruptcy rule 9021-1 filed<br>Janaury 9, 2003.   Order dismissing the adversary proceeding<br>was entered January 31, 2003. | 0.00 | 0.00 | | 0.00 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 185.  ESTATE VS. DYNAMIC DISPLAYS   ADV. 02-01849   (u)<br><br>Complaint filed September 27, 2002.  Order approving Trustee's compromise of controversy was entered on January 10, 2003.  Order dismissing the adversary proceeding was entered February 27, 2003. | 0.00 | 0.00 | | 1,300.00 | FA |
| 186.  ESTATE VS. DARYL LEGGE   ADV. 02-01850   (u)<br><br>Complaint filed September 27, 2002.  Order dismissing case entered October 30, 2002. | 0.00 | 0.00 | | 0.00 | FA |
| 187.  ESTATE VS. JOHN R. MEEHAN   ADV. 02-01851   (u)<br><br>Complaint filed September 27, 2002.  Order dismissing case entered October 25, 2002. | 0.00 | 0.00 | | 0.00 | FA |
| 188.  ESTATE VS. ARCHITECTURAL WOODWORKS   (u)<br><br>ADV. 02-01852<br>Complaint filed September 27, 2002.   Order dismissing case entered October 30, 2002. | 0.00 | 0.00 | | 0.00 | FA |
| 189.  ESTATE VS. MERCER HUMAN RESOURCE CONSULTING   (u)<br><br>ADV. 02-01853<br>Complaint filed September 27, 2002.   Order re: stipulation to amend complaint to show Mercer Human Resource Consulting, Inc. as the named defendant in this adversary.  (Previously  Marsh & Mclennan Securities Corporation fka William M. Mercer Securities Corporation).<br>Order approving compromise of controversy was entered on July 15, 2003.  Order re:  stipulation for dismissal of adversary action was entered on August 1, 2003.  Order dismissing the adversary proceeding was entered  August 18, 2003 | 6,250.00 | 6,250.00 | | 6,250.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 00-19189 MB | |
| Case Name: | INTELLISYS GROUP, INC. | |
| | Zohar Ziv | |
| For Period Ending: | 11/17/2017 | |

| | |
|---|---|
| Judge: | Martin R. Barash |

| | |
|---|---|
| Trustee Name: | DAVID K. GOTTLIEB |
| Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| 341(a) Meeting Date: | 01/16/2001 |
| Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 190.  ESTATE VS. PERKINELMER, INC.  ADV. 02-01854          (u)<br><br>Complaint was filed September 27, 2002.  Order approving compromise of controversy was entered on December 16, 2002.  Order dismissing the adversary proceeding entered December 27, 2002. | 3,365.85 | 3,365.85 | | 3,365.85 | FA |
| 191.  ESTATE VS. PUGET SOUND ENERGY  ADV. 02-01855 (u)<br><br>Complaint filed September 27, 2002.  Order approving Trustee's compromise of controversy was entered on January 10, 2003.  Order re:  stipulation  for dismissal of adversary action was entered on January 21, 2003.  Order dismissing the adversary proceeding entered January 22, 2003. | 4,100.00 | 4,100.00 | | 4,100.00 | FA |
| 192.  ESTATE VS. SONY ELECTRONICS, INC.  ADV. 02-01856 (u)<br><br>Complaint filed September 27, 2002.  Order re stipulation dismissing defendant Sony Corporation of America, Inc. from complaint was entered on November 25, 2002.    Order authorizing compromise of controversy was entered on May 28, 2003. Order dismissing the adversary proceeding entered June 10, 2003. | 145,000.00 | 145,000.00 | | 145,000.00 | FA |
| 193.  ESTATE VS. PACIFIC ISLANDIA CALIFORNIA, INC.          (u)<br>ADV. 02-01857<br>Complaint filed September 27, 2002.  This entity has filed for protection under Chapter 11.  A proof of claim will be filed on behalf of the estate.  This matter is closed.  Order re: stipulation for dismissal of adversary action was entered on October 23, 2003.  Order dismissing the adversary proceeding entered October 27, 2003. | 10,000.00 | 10,000.00 | | 10,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |

Case Name:   INTELLISYS GROUP, INC.                              Date Filed (f) or Converted (c):   01/10/2001 (c)
             Zohar Ziv                                           341(a) Meeting Date:                01/16/2001
For Period Ending:   11/17/2017                                  Claims Bar Date:                    04/16/2001

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 194.  ESTATE VS. RGB SYSTEMS, INC.   ADV. 02-01858        (u)<br><br>Complaint filed September 27, 2002.  Order authorizing Trustee to compromise controversy was entered on November 21, 2003.  Order re:  stipulation for dismissal of adversary action was entered on December 8, 2003.  Order dismissing the adversary proceeding entered December 11, 2003. | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 195.  ESTATE VS. SHARP ELECTRONICS CORP.              (u)<br><br>ADV.  02-01859.  Complaint filed September 27, 2002.  Order approving compromise of controversy was entered on February 18, 2003.  Order dismissing the adversary proceeding entered February 27, 2003. | 15,210.00 | 15,210.00 | | 15,210.00 | FA |
| 196.  ESTATE VS. PROXIMA CORPORATION  ADV. 02-01860 (u)<br><br>Complaint filed September 27, 2002.  Dismissed November 19, 2003. | 0.00 | 0.00 | | 0.00 | FA |
| 197.  ESTATE VS. STEWART FILMSCREEN CORP.            (u)<br><br>ADV.  02-01861<br>Complaint filed September 27, 2002.  Order dismissing case entered October 25, 2002. | 0.00 | 0.00 | | 0.00 | FA |
| 198.  ESTATE VS. VISIPLEX , INC.   ADV.  02-01863      (u)<br><br>Complaint filed September 27, 2002.   Default judgment entered January 21, 2003.  Order vacating default judgement was entered on March 7, 2003.   Order approving compromise of controversy was entered on June 10, 2003.  Order re: stipulation for dismissal of adversary action was entered on June 19, 2003.  Order dismissing the adversary proceeding entered June 20, 2003. | 1,500.00 | 1,500.00 | | 1,500.00 | FA |

**FORM 2**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 199.  ESTATE VS. PIONEER NEW MEDIA TECH, INC.        (u)<br><br>ADV. 02-01864<br>Complaint filed September 27, 2002.  Order authorizing Trustee to compromise controversy was entered on December 11, 2002.  Order re: stipulation for dismissal of adversary action was entered on December 30, 2002.  Order dismissing the adversary proceeding entered December 31, 2002. | 17,500.00 | 17,500.00 | | 17,500.00 | FA |
| 200.  ESTATE VS. SHURE INCORPORATED  ADV.  02-01865 (u)<br><br>Complaint filed September 27, 2002.   Order approving compromise of controversy was entered on June 11, 2003.  Order dismissing the adversary proceeding entered July 14, 2003. | 12,000.00 | 12,000.00 | | 12,000.00 | FA |
| 201.  ESTATE VS. DRAPER, INC.  ADV. 02-01866        (u)<br><br>Complaint filed September 27, 2002.  Order dismissing case entered October 29, 2002. | 0.00 | 0.00 | | 0.00 | FA |
| 202.  ESTATE VS. IN FOCUS SYSTEMS, INC.  ADV. 02-01867 (u)<br><br>Complaint filed September 27, 2002.  Order authorizing Trustee to compromise controversy was entered on January 21, 2004.  Order re: stipulation for dismissal of adversary action was entered on March 2, 2004.  Order dismissing the adversary proceeding entered March 12, 2004. | 90,000.00 | 90,000.00 | | 90,000.00 | FA |
| 203.  ESTATE VS. LUMENATI, INC.  ADV. 02-01868        (u)<br><br>Complaint filed September 27, 2002.  Order dismissing case entered January 28, 2003. | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 204.  ESTATE VS. ACCENT AUDIO/VIDEO, INC.          (u)<br><br>ADV. 02-01891<br>Complaint filed October 7, 2002.  Order authorizing Trustee to compromise controversy was entered on January 10, 2003.  Order dismissing the adversary proceeding entered January 30, 2003. | 8,188.25 | 8,188.25 | | 8,188.25 | FA |
| 205.  ESTATE VS. PELCO SALES, INC.  ADV. 02-01897        (u)<br><br>Complaint filed October 8, 2002.  Order approving Trustee's compromise of controversy was entered on January 10, 2003.  Order dismissing case entered Janaury 16, 2003.  Order dismissing the adversary proceeding entered January 16, 2003. | 12,436.46 | 12,436.46 | | 12,436.46 | FA |
| 206.  ESTATE VS. CENTERPRISE INFORMATION SOLUTIONS<br>    (u)<br><br>ADV. 02-01898<br>Complaint filed October 8, 2002.  Order approving Trustee's compromise of controversy was entered on January 10, 2003.  Order re:  stipulation for dismissal of adversary action was entered on January 23, 2003. | 7,500.00 | 7,500.00 | | 7,500.00 | FA |
| 207.  ESTATE VS. TECH ELECTRONICS, INC.          (u)<br><br>ADV. 02-01899<br>Complaint filed October 8, 2002.  Order approving compromise of controversy was entered on June 10, 2003.  Order dismissing the adversary proceeding entered July 16, 2003. | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 208.  ESTATE VS. KPMG, LLP     ADV. 02-01900        (u)<br><br>Complaint filed October 8, 2002.  Stipulation for dismissal of adversary action and order thereon was entered on November 4, 2003.  Order dismissing the adversary proceeding entered December 19, 2003. | 25,000.00 | 25,000.00 | | 25,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 209.  ESTATE VS. ANTON/BAUER, INC.  ADV. 02-01901        (u)<br><br>Complaint filed October 8, 2002.  Order approving Trustee's compromise of controversy was entered on January 10, 2003.  Order dismissing the adversary proceeding entered January 16, 2003. | 2,685.00 | 2,685.00 | | 2,685.00 | FA |
| 210.  ESTATE VS. INGRAM MICRO, INC.  ADV. 02-01902        (u)<br><br>Complaint filed October 8, 2002.  Order authorizing compromise of controversy was entered on July 23, 2003.  Order re:  stipulation of dismissal of  adversary action was entered on August 13, 2003.  Order dismissing the adversary proceeding entered August 18, 2003. | 2,500.00 | 2,500.00 | | 2,500.00 | FA |
| 211.  ESTATE VS. DA-LITE SCREEN COMPANY, INC.        (u)<br><br>ADV. 02-01904<br>Complaint filed October 8, 2002.  Order approving Trustee's compromise of controversy was entered on April 16, 2003.  Order dismissing case entered April 18, 2003. | 0.00 | 0.00 | | 0.00 | FA |
| 212.  ESTATE VS. NEC USA, INC.   ADV. 02-01905        (u)<br><br>Complaint filed October 8, 2002.  Order approving compromise of controversy was entered on June 10, 2003.  Order re:  stipulation for dismissal of adversary action was entered on July 30, 2003.  Order dismissing the adversary proceeding entered July 30, 2003. | 349,329.12 | 349,329.12 | | 349,329.12 | FA |
| 213.  SETTLEMENT WITH SAMSUNG -OPTO ELECTRONICS (u)<br><br>No adversary filed.  Order approving Trustee compromise of controversy was entered on February 4, 2003. | 7,000.00 | 7,000.00 | | 7,000.00 | FA |
| 214.  ESTATE VS. GE ACCESS  ADV. 02-01296        (u)<br><br>Order authorizing Trustee to compromise controversy was entered on November 26, 2002.  Order dismissing the adversary proceeding entered December 31, 2002. | 25,000.00 | 25,000.00 | | 25,000.00 | FA |
| 215.  SETTLEMENT WITH CIT GROUP, INC.        (u) | 10,000.00 | 10,000.00 | | 10,000.00 | FA |

**FORM 2**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 216.  ESTATE VS. WORLD TRADE TRANSPORT ADV. 02-01302 (u)<br><br>ADV. 02-01302  Complaint filed April 11, 2002.  Order authorizing compromise of controversy was entered on October 17,  2002.  Order dismissing the adversary proceeding entered October 25, 2002. | 21,260.00 | 21,260.00 | | 21,260.00 | FA |
| 217.  SETTLEMENT WITH JVC PROFESSIONAL PRODUCTS (u)<br><br>No adversary filed.  Order authorizing compromise of controversy was entered on November 19, 2002. | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 218.  ESTATE S. HOFFMAN VIDEO STYSTEMS  ADV. 02-01272 (u)<br><br>ADV. 02-01273  Complaint filed 4/11/02.  Dismissed per order entered 5/3/02. | 0.00 | 0.00 | | 0.00 | FA |
| 219.  CLAIM IN ASSIGNMENT OF CAMERAWORLD.COM, INC. (u)<br><br>Associated with asset #138 - adversary that was dismissed. Funds received represent a 31.58571% dividend paid by the assinee of Cameraworld, assignment for benefit of creditors. | 3,772.11 | 3,772.11 | | 5,514.40 | FA |
| 220.  SETTLEMENT WITH XEDIT CORPORATION        (u) | 1,350.00 | 1,350.00 | | 1,350.00 | FA |
| 221.  ESTATE VS.  JEFF COOPER ARCHITECTS  AD 01-01293 (u)<br><br>Order approving Trustee's compromise of controversy was entered on December 10, 2002.   Order re:  stipulation for dismissal of adversary action was entered on December 30, 2002. | 3,310.00 | 3,310.00 | | 3,310.00 | FA |

FORM 2

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 222.  ESTATE VS. KENT DATACOMM CORPORATION AD 02-01304  (u)<br><br>Complaint filed April 11, 2002.  Order approving Trustee's compromise of controversy was entered on December 30, 2002.  Order re stipulation for dismissal of adversary action was entered on January 10, 2003. | 11,400.00 | 11,400.00 | | 11,400.00 | FA |
| 223.  ESTATE VS. ALTINEX, INC.   AD 02-01271        (u)<br><br>ADV 02-01271.  Complaint filed April 11, 2002.  Order re stipulation for dismissal of adversary action was entered on February 25, 2003.  Order dismissing the adversary proceeding entered March 7, 2003. | 0.00 | 0.00 | | 0.00 | FA |
| 224.  ESTATE VS. PROTECH CABLE SYSTEMS, INC.          (u)<br><br>ADV. 02-01261.  Complaint filed 4/11/02.  Dismissed per order entered 5/3/02. | 0.00 | 0.00 | | 0.00 | FA |
| 225.  SETTLEMENT WITH JMS ELECTRICAL & DESIGN, INC. (u)<br><br>ADV. 02-01283  Complaint filed 4/11/02.  Order dismissing the adversary proceeding entered February 27, 2004. | 6,000.00 | 6,000.00 | | 6,000.00 | FA |
| 226.  ESTATE VS. TECHNOLOGY PROVIDERS, INC.          (u)<br><br>ADV. 02-01263.  Complaint filed 4/11/02.  Default Judgment Granted 6/20/02.  See major activities. | 12,513.00 | 12,513.00 | | 12,513.00 | FA |
| 227.  ESTATE VS. FEDERAL/AHART MOVING & STORAGE (u)<br><br>ADV. 02-01274.  Complaint filed 4/11/02.  Dismissed per order entered 10/11/02. | 0.00 | 0.00 | | 0.00 | FA |
| 228.  ESTATE VS. PETROCOSM CORP.   ADV.  02-01265        (u)<br><br>ADV. 02-01265.  Complaint filed 4/11/02.  Dismissed per order entered 6/14/02. | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 229.  ESTATE VS. FOCUS ENHANCEMENTS  ADV. 02-01267 (u)<br><br>ADV. 02-01267.  Complaint filed 04/11/02.  Default Judgment Granted 6/14/02.  Uncollectible.  Abandon at close. | 6,278.58 | 6,278.58 | | 0.00 | FA |
| 230.  ESTATE VS. FIBER OPTIONS, INC.  ADV. 02-01268    (u)<br><br>ADV. 02-01268.  Complaint filed 4/11/02.  Default Judgment Granted 6/13/02.  See major activities. | 9,104.58 | 9,104.58 | | 0.00 | FA |
| 231.  ESTATE VS. CABLE & CONNECTOR WAREHOUSE (u)<br><br>ADV. 02-01275.  Complaint filed April 11, 2002.   Order approving compromise of controversy was entered on December 22, 2003.  Order re: stipulation for dismissal of adversary action was entered on January 26, 2004. | 7,923.14 | 7,923.14 | | 7,923.14 | FA |
| 232.  ESTATE VS. WALKER ELECTRONICS INC  ADV. 02-01277 (u)<br><br>ADV. 02-01277  Complaint filed 4/66/02.  Default Judgment Granted 8/7/02.  Uncollectible.  Abandon at close. | 0.00 | 0.00 | | 0.00 | FA |
| 233.  ESTATE VS. COVID INC.     ADV. 02-01278        (u)<br><br>ADV. 02-01278 Complaint filed 4/11/02.  Default Judgment Granted 8/7/02.  See major activities. | 12,636.42 | 12,636.42 | | 12,636.42 | FA |
| 234.  ESTATE VS. VICON INDUSTRIES, INC.  ADV. 02-01279  (u)<br><br>ADV. 02-01279  Complaint filed 4/11/02.  Default Judgment Granted 8/7/02.  See major activities. | 8,214.14 | 8,214.14 | | 8,214.14 | FA |
| 235.  ESTATE VS. ECHOLAB INC.     ADV.  02-01280       (u)<br><br>ADV. 02-01280  Complaint filed 4/11/02.  Default Judgment Granted 8/7/02.  Uncollectible.  Abandon at close. | 0.00 | 0.00 | | 0.00 | FA |
| 236.  ESTATE VS. JMS ELECTRICAL & DESIGN        (u)<br><br>ADV. 02-01283  Complaint filed 4/11/02.  Same as asset number 225.  Disregard. | 0.00 | 0.00 | | 0.00 | FA |

**FORM 2**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 237.  ESTATE VS. SOFTBOARD   ADV. 02-01287   (u)<br><br>ADV. 02-01287  Complaint filed 4/11/02.  Default Judgment Granted 06/14/02.  Uncollectible.  Abandon at close. | 0.00 | 0.00 | | 0.00 | FA |
| 238.  ESTATE VS. SMART TECHNOLOGIES  ADV. 02-01297 (u)<br><br>ADV. 02-01297  Complaint filed 4/11/02.  Dismissed per order entered 6/7/02. | 0.00 | 0.00 | | 0.00 | FA |
| 239.  ESTATE VS. SPECTRA COMPUTER SERVICES   (u)<br><br>ADV. 02-01300.  Complaint filed 4/11/02.  Default Judgment Granted 7/26/02.  Uncollectible.  Abandon at close. | 27,322.00 | 27,322.00 | | 0.00 | FA |
| 240.  ESTATE VS. SERVOREELER SYSTEMS  ADV. 02-01301 (u)<br><br>ADV. 02-01301.  Complaint filed April 11, 2002.  Order re: stipulation for dismissal of adversary action was entered on September 23, 2003. | 0.00 | 0.00 | | 0.00 | FA |
| 241.  ESTATE VS. WORLD TRADE TRANSPORT OF VIRGI (u)<br><br>ADV. 02-01302.  Complaint filed 4/11/02.  Dismissed per order entered 10/25/02. | 0.00 | 0.00 | | 0.00 | FA |
| 242.  ESTATE VS. HOLLAND ENTERPRISES  ADV. 02-01303 (u)<br><br>ADV. 02-01303.  Complaint filed 4/11/02.  DEFAULT JUDGMENT GRANTED 08/07/02.  Uncollectible.  Abandon at close. | 19,200.00 | 19,200.00 | | 0.00 | FA |
| 243.  ESTATE VS. THE WINSTED CORPORATION   (u)<br><br>ADV. 02-01683.  Complaint filed July 29, 2002.  Order authorizing compromise of controversy was entered on November 19, 2002.  Order closing adversary entered 1/16/02. | 2,937.30 | 2,937.30 | | 2,937.30 | FA |

**FORM 2**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 00-19189 | MB | Judge: | Martin R. Barash | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | | | Date Filed (f) or Converted (c): | 01/10/2001 (c) |
| | Zohar Ziv | | | | 341(a) Meeting Date: | 01/16/2001 |
| For Period Ending: | 11/17/2017 | | | | Claims Bar Date: | 04/16/2001 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 244. UNCLAIMED PROPERTY/FUNDS RETRIEVED FROM THE (u)<br><br>CALIFORNIA STATE CONTROLLER. | 33,476.49 | 33,476.49 | | 42,582.87 | FA |
| 245. SETTLEMENT WITH NATIONS RENT LIQUIDATING TRUST (u)<br><br>SETTLEMENT WITH NATIONS RENT LIQUIDATING TRUST | Unknown | 0.00 | | 759.84 | FA |
| 246. REFUND - ORANGE COUNTY          (u) | 1,116.33 | 1,116.33 | | 1,116.33 | FA |
| INT. Post-Petition Interest Deposits          (u) | Unknown | N/A | | 192,116.79 | Unknown |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $4,421,547.28 | $4,294,250.08 | | $3,659,390.73 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

STATUS AS OF 06/30/12

Order approving Trustee's Notice and Application to Destroy Records entered 03/19/12.

GENERAL:
This case is related to the pending bankruptcy cases of B. Higginbotham Enterprises, Inc. (SV 00-19191 KL) and Pro Line   Video, Inc. (SV 00-19192 KL.).
The Debtors filed a Chapter 11 petition on October 11, 2000 and subsequently was converted to Chapter 7 by order entered January   10, 2001.  The chapter 7 Trustee was appointed on January 10,   2001 and the Meeting of Creditors was scheduled on January 16,   2001.    The cases are jointly consolidated under Intellisys,   Inc.  The Chapter 11 Final Report and Account was filed with the   Court in January 2001.

The Debtors were previously in the business of designing, selling and servicing  integrated audiovisual presentation, conferencing and networked media systems and also sold a wide variety of portable presentation equipment.

Exhibit 8

The Court entered its order on November 16, 2000 authorizing the Debtor to sell substantially all of its assets to MCSI, Inc.   As part of the Sale Agreement and subsequent Sale Stipulation   entered on December 27, 2000,  MCSI is responsible for payment all pre-closing obligations incurred by the Debtors for obligations not falling under the November 15, 2000 letter   agreement (i.e. pre-November 15th obligations, professional fees and sales taxes)

On December 29, 2000, the Debtors closed the sale to MCSI of substantially all of the assets, except for certain excluded   causes of action (assets# 2 and 3), which are subject to purchase money liens which MSCI did not purchase.

Pursuant to the Court's order entered on January 10, 2001, the  chapter 11 proceeding for Proline Industries, Inc. (SV00-19190KL) was dismissed.  Proline was determined to have been merged with  Intellisys Group, Inc. in 1999 and is not a separate entity.   The Court also entered an order on January 10, 2001 whereby B.  Higginbotham Enterprises (SV00-19191KL) and Proline Video  (SV00-19192KL) were converted to chapter 7.

PROFESSIONALS:
An order was entered on February 20, 2001 authorizing the Trustee to retain Robinson, Diamant & Wolkowitz as general bankruptcy   counsel.
An order was entered on February 13, 2001 authorizing the Trustee to retain Grobstein, Horwath & Company as estate accountants.

STATUS  AS OF 02/28/02:
The Trustee and counsel are currently investigating the   substantive consolidation of the three related estates.

Asset #1:
At the time of conversion, the estate had $346,954.22 remaining  from the $500,000 paid to the Debtors by MCSI pursuant to the   Sale Order and Sale Stipulation.  An additional $38,013.53 was  turned over and is being held segregated for the benefit of King   County, Washington and Travis County, Texas.

Assets #2 - 98:
In an effort to resolve the large number of alleged preferences,   the Trustee has taken the following actions:

Preliminary letters have been sent to creditors stating the   pertinent information including the check number and amounts of   the alleged preference.  In each and every instance, the Trustee   and his professionals have reviewed the responses and are   currently working to determine whether to pursue the preference.   A small percentage of those cases have been closed for reasons   of, among other things, a new value or ordinary course defense.

The Trustee has received from creditors full and complete payment of the preference.  To date, approximately $350,000 has been   recovered and the efforts are ongoing.

The Trustee is also attempting to collect on alleged preference  for Intellisys as well as Digital Communications.  Since the   accounting analysis was only recently  completed for Digital  Communications, the Trustee is currently receiving only the   preliminary responses in an effort to determine whether to pursue a preference action.  Although, the Trustee attempts to resolve   these matters quickly and efficiently, in some instances the   Trustee is left with no choice but to pursue litigation.

Unfortunately, about 25% of the creditors have not responded to   the preference letters.  Accordingly, the Trustee plans to file  50-100 adversary actions against those entitles no later than the deadline date for filing preference actions, October 10, 2002.

The following 60 adversary actions have been initiated, which for the most part, are ongoing.  On about 10% of the cases, there   has been a dismissal based on defenses including ordinary course   of business as well as new value:

ADVERSARY ACTIONS FILED:
Attached is a copy of the PACER Adversary docket listing over 60   actions filed.

TAXES:
The accountants are preparing the estate's tax return.

CLAIMS:
Bar date expires April 16, 2001. Claims are currently in review. Given the volume of alleged preference and actions yet to be   filed against creditors, it is impossible at this time to   estimate resolution dates or consequently to estimate dates for   the conclusion of legal matters.

STATUS AS OF 08/31/02:
There are approximately 343 entities against whom preferential   transfer recoveries were being sought by the estate.  Of those   343 (100%):

A.  Approximately 28% of these cases have been closed, primarily   as a result of ordinary course of business determination or new   value defenses.

B.  Approximately 27% of these cases have been settled and the   Trustee has received settlement payments.  As of the date of this report, approximately $381,632.56, has been recovered on behalf of the estate.

C.  At this time, approximately 19% of these cases are currently in litigation for recovery of alleged preferential transfers.

Exhibit 8

D.  Approximately 20% of these cases are "working", meaning the attorneys are attempting to reach settlements without the necessity of commencing litigation.  These cases must be   resolved either through litigation or settlement by October 1,  2002, in order to avoid the two year statute of limitations.

E.  Approximately 3% of the cases involve insiders of the Debtor. A determination will be made before the October 1, 2002, statute cut off date, whether to pursue these alleged preference  actions.

F.  In approximately 3% of these cases, default judgments have  been obtained.  Counsel for the Trustee will analyze these and   consult with the Trustee as to whether attempts at collection   should be made.

Although it is extremely difficult to estimate resolution dates  for all pending matters, the Trustee estimates that most will be   resolved by the end of the year 2003.

STATUS AS OF 08/31/03:
The Trustee is continuing his efforts toward the avoidance and   recovery on the various preferential actions filed in this case.   The following is a current general breakdown of the status on   these actions:

A.  Approximately 42.12% of these actions have been closed,    primarily as a result of ordinary course of business or new value defenses.

B.  Approximately 48.48% of these actions have been settled, and   the Trustee has received these settlement payments.  As of the  date of this report, approximately $3,092,508.97 has been   recovered on behalf of the estate.

C.  At this time, approximately 1.82% of these actions remain in   litigation and the Trustee is hopeful that all litigation will  be either settled or closed by no later than December 31, 2003.   Although it is impossible to predict with great accuracy, the   Trustee expects additional recovery to the estate in excess of   $300,000.

D.  In approximately 7.27% of these cases, default judgments have been obtained.  Counsel for the Trustee will analyze these and   consult with the Trustee as to whether attempts at collection   should be made.


CLAIMS:
The Trustee has commenced reviewing the claims in this case.   Currently there are 896 timely filed claims.

STATUS AS OF 08/31/04:

ASSETS:

Asset #21
The sole remaining pending preference action is Estate vs. James   Electrical Systems, Adv. Case No. 01-01602.   A settlement   agreement has been drafted and is currently awaiting the  signature of the adversary party.  Upon execution of the   agreement, a motion to compromise will be prepared and filed with the court.

Asset #29
On October 29, 2002, default Judgment was entered in favor of the Trustee for $55,240.
The Trustee is looking into whether collection can be achieved.

Asset #54
On February 4, 2003, default judgment was granted in favor of the Trustee, in the amount of $11,040.00.   The Trustee is looking   into whether collection can be achieved.

Asset #152
On November 27, 2002, default judgment was entered in favor of   the Trustee, in the amount of $70,920.00.   The Trustee is   looking into whether collection can be achieved.

Asset #177
On January 21, 2003, default judgment was entered in favor of the Trustee for $66,735.00.
The Trustee is looking into whether collection can be achieved.

Asset #183
On November 7, 2003, Order striking answer of defendant and   default judgment were entered in favor of the Trustee, in the   amount of 4,770.51.   The Trustee is looking into whether   collection can be achieved.


TAXES:
The estate accountants are currently preparing estate tax returns for the years 2001, 2002 and 2003.

CLAIMS:
Amended order establishing Chapter 11 administrative claims bar   date as August 30, 2004 was entered on June 3, 2004.  Claims  resolution work is ongoing.  Stipulation and order granting the   withdrawal of claim number 856 filed by Great West Life & Annuity was entered on July 23, 2004.  Objections to claims were filed   and hearing was scheduled for August 24, 2004.  Pursuant to order entered September 3, 2004, claim numbers 510, 617 and 839 were   disallowed in their entirety due to lack of supporting documentation.  Claim numbers 26, 34, 78, 92, 98, 735 and 822   were allowed only as general unsecured claims, as there were no   grounds for priority status.

STATUS AS OF 08/31/05:

ASSETS:

Asset #'s 21, 29, 33, 54, 58, 75, 93, 152, 183, 226, 229, 230,   232, 233, 234, 235, 237, 239 and 242
Default judgments were entered against approximately nineteen   entities against which adversary proceedings had been filed.   Total default amount for all entities is approximately  $360,000.00.  The Trustee negotiated with various collection   agencies to determine the most cost and time efficient manner to   pursue collection, and decided to proceed with ASK Financial who  are currently in the process of getting employed, subject to   Court approval.

Asset #177:
Order authorizing Trustee to compromise controversy was entered   on August 3, 2005.

STATUS AS OF 08/31/06:

GENERAL:
The Trustee has employed the services of ASK Financial and   Vancore and Associates to attempt to collect on various judgments obtained during the course of the bankruptcy case.  At a hearing held on August 1, 2006 the Court heard and approved the   Trustee's motion to substantively  consolidate Intelllisys Group, Inc., B. Higginbotham Enterprises, Inc. and Pro Line Video, Inc.  An order thereon was subsequently entered on August 11, 2006.

PROFESSIONALS:
Order Granting Application to Employ  ASK Financial was entered   on October  3, 2005.  Order Granting Application to Employ   Vancore and Associates was entered on March 27, 2006 .

ASSETS:

Asset #'s 21, 29, 33, 54, 58, 75, 93, 152, 183, 226, 229, 230,   232, 233, 234, 235, 237, 239 and 242
Order granting motion to modify compromise procedures re:   settlement of judgments was entered on October 3, 2005.  The   settlement authority allows the Trustee to consummate settlements within the following settlement ranges and guidelines:

Net preference claims between $25,000 and $50,000:
Provided that a proposed settlement represents a minimum recovery of at least 65% of the net preference claim, Movant may   consummate settlements without further leave of the Court or   additional notice to the parties that have been served with the   motion granted by this order.

Net preference claims over $50,000:
Provided that a proposed settlement represents a minimum recovery of at least 75% of the balance due, movant may consummate   settlements without further leave of the Court or additional   notice to the parties that have been served with the motion   granted by this order.

Should any proposed settlement not comply with the parameters set forth above, such proposed settlement shall be notice to the 20   largest creditors and to creditors who have requested special   notice under Bankruptcy Rule 2002.  The notice shall include a   general description of the claim including the name of the   account debtor and the amount of the claim, and the proposed   settlement amount. Unless a notice party files with the Court and serves upon the Chapter 7 Trustee an objection to the proposed   compromise within 15 days of service of the notice, movant shall   be free to consummate the compromise without necessity of  further notice or order of the Court.  If an objection is timely filed  by a notice party, a hearing on the proposed compromise  will be  scheduled and noticed to the Office of the United States Trustee  and each objecting notice party.

Amended order granting motion to modify compromise procedures re: settlement of judgments was entered October 24, 2005.

CLAIMS:
The Trustee has done extensive claims analysis and has determined that there will be sufficient funds to pay general unsecured   claimants.  In the next thirty days, the Trustee will forward   information to general counsel to proceed with claims objections.

STATUS AS OF 08/31/07:

Asset #'s 21, 29, 33, 54, 93, 152, 183, 229, 230, 232, 235, 237,  239 and 242

ASK Financial is continuing its efforts to pursue and collect the remaining judgments which the Trustee has been informed should be accomplished within the next six months or so.  To date, Judgments totalling $85,671.06 have been successfully  resolved and partial funds have been received and deposited in the estate (Asset #'s 58, 75, 226, 233, and 234).

CLAIMS:
On July 3, 2007, the Trustee forwarded his completed claims   analysis to general counsel to begin preparation of 500-600  claims objections at various levels of priority.  The Trustee has been monitoring the progress of the of the numerous claims  objections and was recently informed that the first set of  objections should be ready and filed with the court within the  next 60 days.

STATUS AS OF 08/31/08:

TAXES:
The estate accountants filed the final estate tax returns on or about March 15, 2008, and the Trustee subsequently received a tax clearance letter dated August 8, 2008.

CLAIMS:
During this reporting period numerous objections to claims were filed, heard and ruled upon by the Court.   Trustee anticipates  that all claims work will be completed by early November 2008.

HEARING DATE-NOVEMBER 20, 2007
Hearing on objection to claim numbers 14, 18, 37, 44,47, 55,72,  139, 439 and 802 filed as priority claims.

Order on the objections was entered on December 6, 2007, whereby  claim numbers 14, 18, 37, 44,47, 55,72, 139, 439 and 802 were  disallowed as priority claims and allowed as general unsecured  claims.

HEARING DATE- MAY 1, 2008
Objections to duplicate claim numbers 1, 153 & 924; 308 & 805;  185, 800, 903; 292, 672 & 902; 90 & 91; and, 434 & 682.

Notice of omnibus motion and omnibus motion for order disallowing duplicate claims was filed with respect to claim numbers 174,  183, 345, 346, 788, 11, 15, 32, 40, 574, 241, 286, 149, 296, 191, 156, 89, 46, 57, 68, 75, 335, 284, 307, 51, 183, 143, 175, 176,  178, 243, 536, 24, 38, 69, 84, 433, 160, 60, 71, 306, 25.

Pursuant to seven separate orders all entered June 4, 2008, the  Court ruled as follows:

Claim numbers 434, 92, 902, 308, 185, 903, 90, 91, 1, 924, 174,  183, 345, 346, 788, 11, 15, 32, 40, 574, 241, 286, 149, 296, 191, 156, 89, 46, 57, 68, 75, 335, 284, 307, 51, 183, 143, 175, 176,  178, 243, 536, 24, 38, 69, 84, 433, 160, 60, 71, 306,  and 25  were disallowed in their entirety.

Claim numbers 682, 153 and 672 were allowed as general unsecured  claims, Claim number 805 was allowed as a claim of administration in the amount of $1,576.05 and as a priority wage claim in the  amount of $703.27;  claim no. 800 was allowed as a priority wage  claim for $2,761.00 and as a general unsecured claim for  $6,303.00.

HEARING DATE- JUNE 19, 2008
Objections to claim numbers 755, 336, 420, 127, 714,  866, 324,  P13 & H15 .

On July 1, 2008, the Court signed and entered several orders as  follows:
Claim numbers 755, 336, 866, 127, P13 and H15 were disallowed in  their entirety.
Claim number 324 was allowed as a general unsecured claim; and,  claim number 420 was allowed as a priority wage claim for $327.24 and as a general unsecured claim for $705.37.

HEARING DATE- AUGUST 21, 2008
Objections to claim numbers 8, 340, 700, 576, 912, 914, 907, 929, 88, 198, 928, 761, 205 & 932.

On August 29, 2008 two separate orders regarding objections to  claims was entered whereby the Court ruled as follows:
Claim number 430 was disallowed as a duplicate claim and claim  number 700 was allowed as a general unsecured claim in the amount of $4,400.06.
Claim number 88 was disallowed as a duplicate claim and claim  number 740 was allowed as a general unsecured claim.

The Trustee is currently awaiting all entered order ruling on the remainder of the objections heard on this date.

STATUS AS OF 06/30/09

CLAIMS:

During this reporting period, numerous claims objections were filed and hearings were set on October 16, 2008, December 2, 2008, January 22, 2009, April 30, 2009, June 4, 2009, June 8, 2009 and June 18, 2009.   All claims issues are now resolved and the Trustee is only awaiting receipt of the entered order regarding the claims objections heard on June 18, 2009.

CASE CLOSING:
The Trustee will file his notice to professionals by the first week of July.

STATUS AS OF 06/30/10

CLAIMS:
While annotating the 935 claims in the court claims register in preparation of completing his final report, the Trustee discovered that there were a number of claims which appeared to have not been resolved and which would potentially require objections.   The Trustee's general bankruptcy counsel Robinson, Diamant & Wolkowitz had recently dissolved, and as such, the Trustee is in the process of employing successor counsel to complete the remaining claims objections.  The trustee expects the final report will be submitted by December 31, 2010.

STATUS AS OF 06/30/11

PROFESSIONALS:
Order approving application to employ Levene, Neale, Bender Yoo and Brill and successor general bankruptcy counsel was entered on August 13, 2010.

CLAIMS:
As of June 30, 2011, there are only two claims remaining to be resolved.  All claims which required objections were heard by the Court on various dates and several orders were entered sustaining such objections.  The Trustee and his successor general bankruptcy counsel anticipate resolving these two claims by early August 2011.


Initial Projected Date of Final Report (TFR): 06/30/2002          Current Projected Date of Final Report (TFR): 06/29/2012

Exhibit 8

Page: 1

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | Union Bank |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX8453 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/14 | | Trsf In From ASSOCIATED BANK | INITIAL WIRE TRANSFER IN | 9999-000 | $672,886.43 | | $672,886.43 |
| 02/06/14 | 200001 | SARAH M BECHER 148 ORIOLE CTHERCULES, CA 94547 | Claim 609P, Payment 100.00000% | 7100-000 | | $322.84 | $672,563.59 |
| 05/06/14 | | CROWE HORWATH LLP | | 2100-000 | | ($122.81) | $672,686.40 |
| 08/07/14 | | STATE OF CALIFORNIA | Tax Withholding Overpayment Refund | 5800-000 | | ($332.86) | $673,019.26 |
| 10/21/14 | 200002 | DEPT OF TREASURY - IRS 300 N LOS ANGELES ST STOP 5117 LOS ANGELES, CA 90012 | form 940 -2012 | 2820-000 | | $422.82 | $672,596.44 |
| 03/09/15 | 200001 | SARAH M BECHER 148 ORIOLE CTHERCULES, CA 94547 | Claim 609P, Payment 100.00000% Reversal | 7100-000 | | ($322.84) | $672,919.28 |
| 03/27/15 | 200003 | Clerk, U.S. Bankruptcy Court | Remit To Court | 5300-001 | | $322.84 | $672,596.44 |
| 09/16/15 | 200200 | SABINE INC ATTN JARRED CAIL 13301 HWY 441 ALACHUA, FL 32615-8544 | Final distribution to claim 291 representing a payment of 1.02 % per court order. | 7100-000 | | $72.69 | $672,523.75 |
| 09/16/15 | 200004 | COLORADO DEPT OF REVENUE 1375 SHERMAN ST 504 ATTN BANKRUPTCY UNIT DENVER, CO 80261 | Final distribution to claim 50 representing a payment of 100.00 % per court order. | 5800-000 | | $9,707.75 | $662,816.00 |
| 09/16/15 | 200005 | UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY, UT 84134 | Final distribution to claim 81 representing a payment of 100.00 % per court order. | 5800-000 | | $736.39 | $662,079.61 |
| 09/16/15 | 200006 | LOUISIANA DEPARTMENT OF REVENUE POST OFFICE BOX 66658 BATON ROUGE, LA 70896 | Final distribution to claim 263 representing a payment of 100.00 % per court order. | 5800-000 | | $94.08 | $661,985.53 |
| 09/16/15 | 200007 | DOUGLAS COUNTY TREASURER PO BOX 1208 CASTLE ROCK, CO 80104 | Final distribution to claim 273 representing a payment of 100.00 % per court order. | 5800-000 | | $623.97 | $661,361.56 |
| 09/16/15 | 200008 | TAX COLLECTOR COUNTY OF TRAVIS KEN ODEN COUNTY ATTORNEY POST OFFICE BOX AUSTIN, TX 78767 | Final distribution to claim 276 representing a payment of 100.00 % per court order. | 5800-000 | | $5,603.22 | $655,758.34 |

| | | Page Subtotals: | | | $672,886.43 | $17,128.09 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200009 | LOOMIS ANGELIKA MULTNOMAH COUNTY TAX COLLECTOR POB 2716 PORTLAND, OR  97208 | Final distribution to claim 441 representing a payment of 100.00 % per court order. | 5800-000 | | $737.79 | $655,020.55 |
| 09/16/15 | 200010 | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU BANKRUPTCY PO BOX 9484 BOSTON, MA  02205 | Final distribution to claim 584 representing a payment of 100.00 % per court order. | 5800-000 | | $1,021.54 | $653,999.01 |
| 09/16/15 | 200011 | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU BANKRUPTCY PO BOX 9484 BOSTON, MA  02205 | Final distribution to claim 585 representing a payment of 100.00 % per court order. | 5800-000 | | $1,458.93 | $652,540.08 |
| 09/16/15 | 200012 | CITY OF TEMPE PO BOX 5002 660 S MILL AVE STE 105 TEMPE, AZ  85280 | Final distribution to claim 593 representing a payment of 100.00 % per court order. | 5800-000 | | $540.68 | $651,999.40 |
| 09/16/15 | 200013 | COUNTY OF SANTA CLARA COUNTY GOV T CTR EAST WING 70 WEST HEDDI SAN JOSE, CA  95110 | Final distribution to claim 685 representing a payment of 100.00 % per court order. | 5800-000 | | $1,456.39 | $650,543.01 |
| 09/16/15 | 200014 | STATE OF COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT PO BO DENVER, CO  80201-8789 | Final distribution to claim 717 representing a payment of 100.00 % per court order. | 5800-000 | | $804.99 | $649,738.02 |
| 09/16/15 | 200015 | ODR BKCY 955 CENTER ST NE SALEM, OR  97310 | Final distribution to claim 729 representing a payment of 100.00 % per court order. | 5800-000 | | $381.09 | $649,356.93 |
| 09/16/15 | 200016 | STATE OF LOUISIANA DEPT OF REVENUE PO BOX 66658 BATON ROUGE, LA  70896-6658 | Final distribution to claim 819 representing a payment of 100.00 % per court order. | 5800-000 | | $142.71 | $649,214.22 |
| 09/16/15 | 200017 | ARIZONA DEPT OF REVENUE BANKRUPTCY COLLECTION SECTION 1275 WEST PHOENIX, AZ  85018 | Final distribution to claim 853 representing a payment of 100.00 % per court order. | 5800-000 | | $1,984.54 | $647,229.68 |
| 09/16/15 | 200018 | STATE BOARD OF EQUALIZATION SPECIAL PROCEDURES SECT MIC 55 PO BOX 94 SACRAMENTO, CA  94279-0055 | Final distribution to claim 897 representing a payment of 100.00 % per court order. | 5800-000 | | $374,567.98 | $272,661.70 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $383,096.64 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | Union Bank |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX8453 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200019 | TEXAS COMPTROLL OF PUBLIC ACCOUNT OFFICE OF THE ATTORNEY GENERAL POB 12548 AUSTIN, TX 78711-2548 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $21,241.97 | $251,419.73 |
| 09/16/15 | 200020 | OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION- BANKRUPTCY SECTION P.O. BOX 12548 AUSTIN, TX 78711-2548 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $2,539.21 | $248,880.52 |
| 09/16/15 | 200021 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT OFFICE OF THE ATTONREY GENERAL P.O. BOX 12548 AUSTIN, TX 78711-2548 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $4,301.05 | $244,579.47 |
| 09/16/15 | 200022 | OFFICE OF THE ATTORNEY GENERAL COLL. DIVISION- BANKRUPTCY SECTION P.O. BOX 12548 AUSTIN, TX 78711 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $2,536.56 | $242,042.91 |
| 09/16/15 | 200023 | OFFICE OF THE ATTORNEY GENERAL COLL. DIVISION- BANKRUTPCY SECTION. P.O. BOX 12548 AUSTIN, TX 78711-2548 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $3,298.50 | $238,744.41 |
| 09/16/15 | 200024 | COLORADO DEPT. OF REVENUE ATTN: BANKRUPTCY UNIT 1375 SHERMAN STREET ROOM 504 DENVER, CO 80261 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $1,266.12 | $237,478.29 |
| 09/16/15 | 200025 | GATEWAY COMPANIES ATTN BONNIE FISCUS R 33 610 GATEWAY DR NORTH SIOUX CIT, SD 57049 | Final distribution to claim 2 representing a payment of 1.02 % per court order. | 7100-000 | | $36.86 | $237,441.43 |
| 09/16/15 | 200026 | MCNICHOLS COMPANY PO BOX 30300 TAMPA, FL 33630-3300 | Final distribution to claim 3 representing a payment of 1.02 % per court order. | 7100-000 | | $2.34 | $237,439.09 |

Page Subtotals: $0.00 $35,222.61

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200027 | ABLE DESIGN FABRICAT ATTN LOU MANNICK 1550 W MAHALO PLACE COMPTON, CA  90220 | Final distribution to claim 4 representing a payment of 1.02 % per court order. | 7100-000 | | $3.86 | $237,435.23 |
| 09/16/15 | 200028 | ANDREWS ELECTRONICS 25158 AVENUE STANFORD SANTA CLARITA, CA  91355 | Final distribution to claim 5 representing a payment of 1.02 % per court order. | 7100-000 | | $16.98 | $237,418.25 |
| 09/16/15 | 200029 | PANASONIC COMPANY WEST 6550 KATELLA AVE CYPRESS, CA  90630 | Final distribution to claim 6 representing a payment of 1.02 % per court order. | 7100-000 | | $366.04 | $237,052.21 |
| 09/16/15 | 200030 | INTERNATIONAL INSPECTION INC 10600 PIONEER BLVD UNIT A SANTA FE SPRING, CA  90670 | Final distribution to claim 8 representing a payment of 1.02 % per court order. | 7100-000 | | $9.52 | $237,042.69 |
| 09/16/15 | 200031 | AMTECH LIGHTING SERVICES 2390 EAST ORANGEWOOD AVE 100 ANAHEIM, CA  92806 | Final distribution to claim 9 representing a payment of 1.02 % per court order. | 7100-000 | | $5.04 | $237,037.65 |
| 09/16/15 | 200032 | CONTROL MASTER PRODUCTS 1062 SHARY CIRCLE CONCORD, CA  94518 | Final distribution to claim 10 representing a payment of 1.02 % per court order. | 7100-000 | | $6.70 | $237,030.95 |
| 09/16/15 | 200033 | T BENNETT SERVICES 1040 SERPENTINE LANE 205 PLEASANTON, CA  94566 | Final distribution to claim 12 representing a payment of 1.02 % per court order. | 7100-000 | | $1.09 | $237,029.86 |
| 09/16/15 | 200034 | ROEDER JOHNSON CORP ATTN STEVE JOHNSON 655 SKYWAY 130 SAN CARLOS, CA  94070 | Final distribution to claim 14 representing a payment of 1.02 % per court order. | 7100-000 | | $19.55 | $237,010.31 |
| 09/16/15 | 200035 | SPRINT NORTH SUPPLY 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031 | Final distribution to claim 16 representing a payment of 1.02 % per court order. | 7100-000 | | $178.75 | $236,831.56 |
| 09/16/15 | 200036 | MICRO COMPUTER TECHNOLOGY INC 6265 EAST EVANS AVENUE UNIT 11 DENVER, CO  80222 | Final distribution to claim 18 representing a payment of 1.02 % per court order. | 7100-000 | | $18.53 | $236,813.03 |
| 09/16/15 | 200037 | COMPUTERCARE 2444 OLD MIDDLEFIELD WAY MOUNTAIN VIEW, CA  94043 | Final distribution to claim 19 representing a payment of 1.02 % per court order. | 7100-000 | | $0.76 | $236,812.27 |

Page Subtotals:     $0.00     $626.82

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | Union Bank |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX8453 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200038 | PACIFIC NORTHWEST THEATRE ASSOCIATE ATTENTION P MATHISEN 333 WESTLAKE AVENUE SEATTLE, WA  98109-5283 | Final distribution to claim 20 representing a payment of 1.02 % per court order. | 7100-000 | | $7.72 | $236,804.55 |
| 09/16/15 | 200039 | LEAMAN AMERICAN INC 3041 A INDUSTRY STREET OCEANSIDE, CA  92054 | Final distribution to claim 21 representing a payment of 1.02 % per court order. | 7100-000 | | $61.93 | $236,742.62 |
| 09/16/15 | 200040 | MIKE BUDD CONSULTING 743 CEDAR POINT PLACE WESTLAKE VILLAG, CA  91362 | Final distribution to claim 22 representing a payment of 1.02 % per court order. | 7100-000 | | $32.93 | $236,709.69 |
| 09/16/15 | 200041 | KRAY CABLING INC 1344 SOUTH 49TH STREET RICHMOND, CA  94804 | Final distribution to claim 23 representing a payment of 1.02 % per court order. | 7100-000 | | $60.76 | $236,648.93 |
| 09/16/15 | 200042 | MOBILE MINI INC 7420 SOUTH KYRENE ROAD SUITE 101 TEMPE, AZ  85283 | Final distribution to claim 26 representing a payment of 1.02 % per court order. | 7100-000 | | $25.29 | $236,623.64 |
| 09/16/15 | 200043 | MARSHALL DUBAS CONSTRUCTION INC DBA MARSHALL CONSTRUCTION POST OFFICE BO HALF MOON BAY, CA  94019 | Final distribution to claim 27 representing a payment of 1.02 % per court order. | 7100-000 | | $13.71 | $236,609.93 |
| 09/16/15 | 200044 | LEO S PROFESSIONAL AUDIO INC 5447 TELEGRAPH AVENUE OAKLAND, CA  94609 | Final distribution to claim 28 representing a payment of 1.02 % per court order. | 7100-000 | | $69.95 | $236,539.98 |
| 09/16/15 | 200045 | SOUND CRAFT SYSTEMS INC 1584 PETIT JEAN MOUNTAIN ROAD MORRILTON, AR  72110-9354 | Final distribution to claim 29 representing a payment of 1.02 % per court order. | 7100-000 | | $9.02 | $236,530.96 |
| 09/16/15 | 200046 | DEALERS ELECTRICAL SUPPLY POST OFFICE BOX 2676 WACO, TX  76702-2676 | Final distribution to claim 30 representing a payment of 1.02 % per court order. | 7100-000 | | $34.97 | $236,495.99 |
| 09/16/15 | 200047 | IMPART INC 1300 NORTH NORTHLAKE WAY SEATTLE, WA  98103 | Final distribution to claim 31 representing a payment of 1.02 % per court order. | 7100-000 | | $20.08 | $236,475.91 |
| 09/16/15 | 200048 | CONSOLIDATED REPROGRAPHICS A DIVISION OF LASON 31 MUSICK AVENUE IRVINE, CA  92618 | Final distribution to claim 33 representing a payment of 1.02 % per court order. | 7100-000 | | $4.38 | $236,471.53 |

Page Subtotals: $0.00   $340.74

Page: 6

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200049 | BRAKKE SCHAFNITZ INSURANCE BROKERS 28202 CABOT RD 500 LAGUNA BEACH, CA 92677 | Final distribution to claim 34 representing a payment of 1.02 % per court order. | 7100-000 | | $205.07 | $236,266.46 |
| 09/16/15 | 200050 | IVIE TECHNOLOGIES INC JOEL ZABRISKIE CFO 1605 NW STATE STREET LEHI, UT 84043 | Final distribution to claim 35 representing a payment of 1.02 % per court order. | 7100-000 | | $22.59 | $236,243.87 |
| 09/16/15 | 200051 | POWERWARE DBA BEST POWER POB 280 NECEDOH, WI 54656 | Final distribution to claim 37 representing a payment of 1.02 % per court order. | 7100-000 | | $41.64 | $236,202.23 |
| 09/16/15 | 200052 | WESTCOAST PAPER COMPANY POB 797003 KENT, WA 98064-9703 | Final distribution to claim 39 representing a payment of 1.02 % per court order. | 7100-000 | | $7.72 | $236,194.51 |
| 09/16/15 | 200053 | PEERLESS INDUSTRIES INC 1980 HAWTHORNE AVE MELROSE PARK, IL 60160 | Final distribution to claim 41 representing a payment of 1.02 % per court order. | 7100-000 | | $369.72 | $235,824.79 |
| 09/16/15 | 200054 | RATELCO COMM LLC POB 22089 MILWAUKIE, OR 97269 | Final distribution to claim 42 representing a payment of 1.02 % per court order. | 7100-000 | | $4.06 | $235,820.73 |
| 09/16/15 | 200055 | FOSTEX ATTN KIM ROBERTS 15431 BLACKBURN AVE NORWALK, CA 90650 | Final distribution to claim 43 representing a payment of 1.02 % per court order. | 7100-000 | | $35.12 | $235,785.61 |
| 09/16/15 | 200056 | TECHNOLOGY PROVIDERS INC 561 EAST ELLIOT ROAD 160 CHANDLER, AZ 85225 | Final distribution to claim 45 representing a payment of 1.02 % per court order. | 7100-000 | | $53.81 | $235,731.80 |
| 09/16/15 | 200057 | TEK COMM CORP 5308 DERRY AVE L 201 AGOURA HILLS, CA 91301 | Final distribution to claim 47 representing a payment of 1.02 % per court order. | 7100-000 | | $7.46 | $235,724.34 |
| 09/16/15 | 200058 | PEC LTD 1601 S SUNKIST A ANAHEIM, CA 92806 | Final distribution to claim 48 representing a payment of 1.02 % per court order. | 7100-000 | | $1.04 | $235,723.30 |
| 09/16/15 | 200059 | FORD GRAPHICS POB 3566 SEATTLE, WA 98124 | Final distribution to claim 49 representing a payment of 1.02 % per court order. | 7100-000 | | $3.51 | $235,719.79 |

Page Subtotals:                    $0.00          $751.74

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200060 | CENTERPRISE INFORMATON SOLUTIONS 1950 STEMMONS FWY 2041 DALLAS, TX  75207 | Final distribution to claim 52 representing a payment of 1.02 % per court order. | 7100-000 | | $261.02 | $235,458.77 |
| 09/16/15 | 200061 | MOR CO INC C O DAVIS GOLDING 333 SE 2ND AVENUE PORTLAND, OR  97214 | Final distribution to claim 53 representing a payment of 1.02 % per court order. | 7100-000 | | $26.95 | $235,431.82 |
| 09/16/15 | 200062 | SMITH RUBIN ASSOCIATES FOR TUT SYSTEMS 301 A WESTBANK EXPRESSWA GRETNA, LA  70053 | Final distribution to claim 55 representing a payment of 1.02 % per court order. | 7100-000 | | $201.63 | $235,230.19 |
| 09/16/15 | 200063 | PARKERVISION INC 8493 BAYMEADOWS WAY JACKSONVILLE, FL  32256 | Final distribution to claim 59 representing a payment of 1.02 % per court order. | 7100-000 | | $394.16 | $234,836.03 |
| 09/16/15 | 200064 | COMPREHENSIVE VIDEO GROUP 55 RUTA COURT POB 3171 SOUTH HACKENSAC, NJ  07606 | Final distribution to claim 61 representing a payment of 1.02 % per court order. | 7100-000 | | $100.14 | $234,735.89 |
| 09/16/15 | 200065 | COMPREHENSIVE VIDEO GROUP 55 RUTA COURT POB 3171 SOUTH HACKENSAC, NJ  07606 | Final distribution to claim 62 representing a payment of 1.02 % per court order. | 7100-000 | | $1.17 | $234,734.72 |
| 09/16/15 | 200066 | COMPREHENSIVE VIDEO GROUP 55 RUTA COURT POB 3171 SOUTH HACKENSAC, NJ  07606 | Final distribution to claim 63 representing a payment of 1.02 % per court order. | 7100-000 | | $22.42 | $234,712.30 |
| 09/16/15 | 200067 | COMPREHENSIVE VIDEO GROUP 55 RUTA COURT POB 3171 SOUTH HACKENSAC, NJ  07606 | Final distribution to claim 64 representing a payment of 1.02 % per court order. | 7100-000 | | $12.10 | $234,700.20 |
| 09/16/15 | 200068 | COMMUNITY PROFESSIONAL LOUDSPEAKERS 333 EAST 5TH STREET CHESTER, PA  19013-4511 | Final distribution to claim 66 representing a payment of 1.02 % per court order. | 7100-000 | | $30.49 | $234,669.71 |
| 09/16/15 | 200069 | ELECTROTEX INC POB 981149 HOUSTON, TX  77098 | Final distribution to claim 67 representing a payment of 1.02 % per court order. | 7100-000 | | $42.34 | $234,627.37 |
| 09/16/15 | 200070 | ORCHARD SUPPLY HARDWARE ACCOUNTS RECEIVABLE CREDIT POB 49016 SAN JOSE, CA  95161-9016 | Final distribution to claim 70 representing a payment of 1.02 % per court order. | 7100-000 | | $45.28 | $234,582.09 |

Page Subtotals:                    $0.00          $1,137.70

Page: 8

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200071 | CHARTER ADVANCED BROADCAST 2148 H HILLS AVENUE ATLANTA, GA 30318 | Final distribution to claim 72 representing a payment of 1.02 % per court order. | 7100-000 | | $18.90 | $234,563.19 |
| 09/16/15 | 200072 | IKEGAMI ELECTRONICS USA INC ATTN FRANK LOCASCIO 37 BROOK AVE MAYWOOD, NJ 07607 | Final distribution to claim 73 representing a payment of 1.02 % per court order. | 7100-000 | | $4.55 | $234,558.64 |
| 09/16/15 | 200073 | ATTICUS INFORMATION SYSTEMS INC ATTN MICHAEL EATON POB 1449 CAMARILLO, CA 93011-1449 | Final distribution to claim 78 representing a payment of 1.02 % per court order. | 7100-000 | | $459.76 | $234,098.88 |
| 09/16/15 | 200074 | MACKIE DESIGNS CHAD GALLAHER 16220 WOOD RED RD NE WOODINVILLE, WA 98072 | Final distribution to claim 79 representing a payment of 1.02 % per court order. | 7100-000 | | $128.43 | $233,970.45 |
| 09/16/15 | 200075 | TONERLAND CORP TLC OFFICE SYSTEMS 3900 NORTH FRWY HOUSTON, TX 77022 | Final distribution to claim 80 representing a payment of 1.02 % per court order. | 7100-000 | | $2.18 | $233,968.27 |
| 09/16/15 | 200076 | UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY, UT 84134 | Final distribution to claim 81 representing a payment of 1.02 % per court order. | 7100-000 | | $3.65 | $233,964.62 |
| 09/16/15 | 200077 | MUSIC SUPPLU COMPANY INC 101 F VINSON STREET ARLINGTON, TX 76010 | Final distribution to claim 82 representing a payment of 1.02 % per court order. | 7100-000 | | $12.51 | $233,952.11 |
| 09/16/15 | 200078 | DOBBS STANFORD CORP ATTN LISA R BELL 2715 ELECTRIC LANE DALLAS, TX 75220 | Final distribution to claim 83 representing a payment of 1.02 % per court order. | 7100-000 | | $101.52 | $233,850.59 |
| 09/16/15 | 200079 | GENERAL MOTORS ACCEPTANCE CORPORATI POST OFFICE BOX 173928 DENVER, CO 80217 | Final distribution to claim 85 representing a payment of 1.02 % per court order. | 7100-000 | | $30.87 | $233,819.72 |
| 09/16/15 | 200080 | GENERAL MOTORS ACCEPTANCE CORPORATI POST OFFICE BOX 173928 DENVER, CO 80217 | Final distribution to claim 86 representing a payment of 1.02 % per court order. | 7100-000 | | $23.26 | $233,796.46 |

Page Subtotals:  $0.00  $785.63

Page: 9

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 00-19189 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTELLISYS GROUP, INC. | | | | Bank Name: Union Bank | | |
| Zohar Ziv | | | | Account Number/CD#: XXXXXX8453 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6647 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200081 | ON HOLD CONCEPTS INC<br>7121 27 STREET W<br>TACOMA, WA  98466 | Final distribution to claim 92 representing a payment of 1.02 % per court order. | 7100-000 | | $11.61 | $233,784.85 |
| 09/16/15 | 200082 | VIDEO FURNITURE INTERNATIONAL INC.<br>165 MCINTOSH DRIVE<br>MARKHAM<br>ONT L3RON6 | Final distribution to claim 93 representing a payment of 1.02 % per court order. | 7100-000 | | $73.93 | $233,710.92 |
| 09/16/15 | 200083 | LINK ELECTRONICS INC<br>2137 RUST AVENUE<br>CAPE GIRARDEAU, MO  63703 | Final distribution to claim 94 representing a payment of 1.02 % per court order. | 7100-000 | | $84.14 | $233,626.78 |
| 09/16/15 | 200084 | MARK MADISON<br>PO BOX 149<br>LA HONDA, CA  94020-0149 | Final distribution to claim 96 representing a payment of 1.02 % per court order. | 7100-000 | | $204.84 | $233,421.94 |
| 09/16/15 | 200085 | GLOBAL STREAM LLC<br>PO BOX 149<br>LA HONDA, CA  94020-0149 | Final distribution to claim 98 representing a payment of 1.02 % per court order. | 7100-000 | | $48.41 | $233,373.53 |
| 09/16/15 | 200086 | POWR LIFT CORPORATION<br>1400 SOUTH LOOP 12<br>IRVING, TX  75060 | Final distribution to claim 104 representing a payment of 1.02 % per court order. | 7100-000 | | $3.44 | $233,370.09 |
| 09/16/15 | 200087 | MARIETTA DRAPERY WINDOW COVERINGS<br>COMPANY INCORPORATED POST OFFICE BOX 569<br>MARIETTA, GA  30061 | Final distribution to claim 107 representing a payment of 1.02 % per court order. | 7100-000 | | $20.11 | $233,349.98 |
| 09/16/15 | 200088 | SONICS ASSOCIATES INC<br>2111 PARKWAY OFFICE CIRCLE<br>BIRMINGHAM, AL  35244 | Final distribution to claim 108 representing a payment of 1.02 % per court order. | 7100-000 | | $4.29 | $233,345.69 |
| 09/16/15 | 200089 | OXMOOR CORPORATION<br>2111 PARKWAY OFFICE CIRCLE<br>BIRMINGHAM, AL  35244 | Final distribution to claim 109 representing a payment of 1.02 % per court order. | 7100-000 | | $4.67 | $233,341.02 |
| 09/16/15 | 200090 | SONICS ASSOCIATES INC<br>2111 PARKWAY OFFICE CIRCLE<br>BIRMINGHAM, AL  35244 | Final distribution to claim 110 representing a payment of 1.02 % per court order. | 7100-000 | | $9.17 | $233,331.85 |
| 09/16/15 | 200091 | RADIO SHACK CREDIT SERVICES<br>300 W 3RD ST 600<br>FORT WORTH, TX  76102 | Final distribution to claim 111 representing a payment of 1.02 % per court order. | 7100-000 | | $9.50 | $233,322.35 |

Page Subtotals: $0.00   $474.11

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200092 | ALTINEX INC<br>592 APOLLO ST<br>BREA, CA  92821 | Final distribution to claim 112 representing a payment of 1.02 % per court order. | 7100-000 | | $391.13 | $232,931.22 |
| 09/16/15 | 200093 | SONICS ASSOCIATES INC<br>2111 PARKWAY OFFICE CIRCLE<br>BIRMINGHAM, AL  35244 | Final distribution to claim 113 representing a payment of 1.02 % per court order. | 7100-000 | | $4.51 | $232,926.71 |
| 09/16/15 | 200094 | APPLE COMPUTER INC<br>2420 RIDGEPOINT DR<br>AUSTIN, TX  78754 | Final distribution to claim 114 representing a payment of 1.02 % per court order. | 7100-000 | | $15.28 | $232,911.43 |
| 09/16/15 | 200095 | RCI SYSTEMS INC<br>5615 FISHERS LANE<br>ROCKVILLE, MD  20852 | Final distribution to claim 115 representing a payment of 1.02 % per court order. | 7100-000 | | $158.92 | $232,752.51 |
| 09/16/15 | 200096 | OXMOOR CORPORATION<br>2111 PARKWAY OFFICE CIRCLE<br>BIRMINGHAM, AL  35244 | Final distribution to claim 116 representing a payment of 1.02 % per court order. | 7100-000 | | $19.30 | $232,733.21 |
| 09/16/15 | 200097 | SONICS ASSOCIATES INC<br>2111 PARKWAY OFFICE CIRCLE<br>BIRMINGHAM, AL  35244 | Final distribution to claim 117 representing a payment of 1.02 % per court order. | 7100-000 | | $61.93 | $232,671.28 |
| 09/16/15 | 200098 | SONICS ASSOCIATES INC<br>2111 PARKWAY OFFICE CIRCLE<br>BIRMINGHAM, AL  35244 | Final distribution to claim 118 representing a payment of 1.02 % per court order. | 7100-000 | | $1.27 | $232,670.01 |
| 09/16/15 | 200099 | SONICS ASSOCIATES INC<br>2111 PARKWAY OFFICE CIRCLE<br>BIRMINGHAM, AL  35244 | Final distribution to claim 119 representing a payment of 1.02 % per court order. | 7100-000 | | $6.55 | $232,663.46 |
| 09/16/15 | 200100 | CYBEX COMPUTER PRODUCTS CORPORATION<br>4991 CORPORATE DRIVE<br>HUNTSVILLE, AL  35805 | Final distribution to claim 121 representing a payment of 1.02 % per court order. | 7100-000 | | $342.66 | $232,320.80 |
| 09/16/15 | 200101 | MITEK CORP DBA ATLAS SOUND<br>ONE MITEK PLAZA<br>WINSLOW, IL  61089 | Final distribution to claim 126 representing a payment of 1.02 % per court order. | 7100-000 | | $544.56 | $231,776.24 |
| 09/16/15 | 200102 | STEVE GOUGH<br>DBA OLYMPIC FORM POST OFFICE<br>BOX 4231<br>RENTON, WA  98057 | Final distribution to claim 128 representing a payment of 1.02 % per court order. | 7100-000 | | $20.50 | $231,755.74 |

| | | | Page Subtotals: | | $0.00 | $1,566.61 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200103 | MEREDITH ASSOCIATES 2621 WEST AIRPORT FREEWAY STE 101 IRVING, TX  75062 | Final distribution to claim 129 representing a payment of 1.02 % per court order. | 7100-000 | | $1.07 | $231,754.67 |
| 09/16/15 | 200104 | ISA GROUP LLP 2621 WEST AIRPORT FREEWAY STE 103 IRVING, TX  75062 | Final distribution to claim 130 representing a payment of 1.02 % per court order. | 7100-000 | | $29.19 | $231,725.48 |
| 09/16/15 | 200105 | CRAIG TAYLOR POST OFFICE BOX 177282 IRVING, TX  75017 | Final distribution to claim 132 representing a payment of 1.02 % per court order. | 7100-000 | | $146.60 | $231,578.88 |
| 09/16/15 | 200106 | RICHARDSON ELECTRONICS LTD 40W267 KESLINGER RD POB 393 LAFOX, IL  60147 | Final distribution to claim 133 representing a payment of 1.02 % per court order. | 7100-000 | | $15.02 | $231,563.86 |
| 09/16/15 | 200107 | DATA PROJECTIONS INC 3036 ROGERDALE RD HOUSTON, TX  77042-4121 | Final distribution to claim 135 representing a payment of 1.02 % per court order. | 7100-000 | | $11.02 | $231,552.84 |
| 09/16/15 | 200108 | THOMSON CONSUMER ELECTRONICS INCC ATTN MELISSA DEFFENCH 10330 N MERIDIAN 2 INDIANAPOLIS, IN  46290 | Final distribution to claim 136 representing a payment of 1.02 % per court order. | 7100-000 | | $20.41 | $231,532.43 |
| 09/16/15 | 200109 | DATATEL COMMUNICATIONS 4709 INDEPENDENCE TRL GRAND PRAIRIE, TX  75052 | Final distribution to claim 137 representing a payment of 1.02 % per court order. | 7100-000 | | $507.47 | $231,024.96 |
| 09/16/15 | 200110 | DAY'S JANITORIAL SERVICE /CO SHANNON CREEK 1852 W 11TH STREET, #109 TRACY, CA  95376 | Final distribution to claim 139 representing a payment of 1.02 % per court order. | 7100-000 | | $9.14 | $231,015.82 |
| 09/16/15 | 200111 | CANARE CORPORATION OF AMERICA 531 5TH STREET UNIT A SAN FERNANDO, CA  91340 | Final distribution to claim 140 representing a payment of 1.02 % per court order. | 7100-000 | | $116.15 | $230,899.67 |
| 09/16/15 | 200112 | SHURE INCORPORATED ATTN CREDIT DEPT 222 HARTREY AVE EVANSTON, IL  60202 | Final distribution to claim 141 representing a payment of 1.02 % per court order. | 7100-000 | | $2,133.78 | $228,765.89 |

| | | | Page Subtotals: | | $0.00 | $2,989.85 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200113 | SURFAIR INC 485 OAK PLACE STE 385 ATLANTA, GA 30349 | Final distribution to claim 142 representing a payment of 1.02 % per court order. | 7100-000 | | $43.15 | $228,722.74 |
| 09/16/15 | 200114 | JAY SANCHEZ 954 HENDERSON AVE 143 SUNNYVALE, CA 94086 | Final distribution to claim 145 representing a payment of 1.02 % per court order. | 7100-000 | | $6.79 | $228,715.95 |
| 09/16/15 | 200115 | UNITRUST CORP 16100 S LATHROP AVE HARVEY, IL 60426 | Final distribution to claim 146 representing a payment of 1.02 % per court order. | 7100-000 | | $7.45 | $228,708.50 |
| 09/16/15 | 200116 | EVI AUDIO 600 CECIL ST BUCHANAN, MI 49107 | Final distribution to claim 147 representing a payment of 1.02 % per court order. | 7100-000 | | $270.68 | $228,437.82 |
| 09/16/15 | 200117 | GREATAMERICA LEASING CORPORATION PO BOX 609 CEDAR RAPIDS, IA 52406-0609 | Final distribution to claim 148 representing a payment of 1.02 % per court order. | 7100-000 | | $87.34 | $228,350.48 |
| 09/16/15 | 200118 | BURST COMMUNICATIONS INC 8200 S AKRON ST 108 ENGLEWOOD, CO 80112 | Final distribution to claim 150 representing a payment of 1.02 % per court order. | 7100-000 | | $39.57 | $228,310.91 |
| 09/16/15 | 200119 | HOT SHOT MESSENGER INC PO BOX 701189 HOUSTON, TX 72270-1189 | Final distribution to claim 152 representing a payment of 1.02 % per court order. | 7100-000 | | $3.79 | $228,307.12 |
| 09/16/15 | 200120 | REPUBLIC LEASING CO INC PO BOX 527 COLUMBIA, SC 29020 | Final distribution to claim 153 representing a payment of 1.02 % per court order. | 7100-000 | | $409.70 | $227,897.42 |
| 09/16/15 | 200121 | MULTIPLE ZONES INTERNATIONAL PO BOX 34740 SEATTLE, WA 98124 | Final distribution to claim 154 representing a payment of 1.02 % per court order. | 7100-000 | | $22.62 | $227,874.80 |
| 09/16/15 | 200122 | PRO FOUR VIDEO PRODUCTS 2131 SUNNYDALE BLVD CLEARWATER, FL 33765 | Final distribution to claim 155 representing a payment of 1.02 % per court order. | 7100-000 | | $5.37 | $227,869.43 |
| 09/16/15 | 200123 | VIKING CASES 10480 OAK ST NE SAINT PETERSBUR, FL 33716 | Final distribution to claim 157 representing a payment of 1.02 % per court order. | 7100-000 | | $8.46 | $227,860.97 |
| 09/16/15 | 200124 | LAND S END INC 6 LANDS END LANE DODGEVILLE, WI 53595 | Final distribution to claim 162 representing a payment of 1.02 % per court order. | 7100-000 | | $20.41 | $227,840.56 |

Page Subtotals: $0.00 $925.33

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|---|
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank | |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200125 | MEDICAL STAFF CORPORATION SANDRA THONG LO PO BOX 5730 SAN JOSE, CA  95150-5730 | Final distribution to claim 163 representing a payment of 1.02 % per court order. | 7100-000 | | $21.98 | $227,818.58 |
| 09/16/15 | 200126 | WOLFVISION INC 655 SKY WAY 119 SAN CARLOS, CA  94070 | Final distribution to claim 164 representing a payment of 1.02 % per court order. | 7100-000 | | $207.98 | $227,610.60 |
| 09/16/15 | 200127 | MARQUETTE NATIONAL BANK C O THOMAS ASKOUNIS 303 E WACKER DR 9TH CHICAGO, IL  60601 | Final distribution to claim 165 representing a payment of 1.02 % per court order. | 7100-000 | | $452.66 | $227,157.94 |
| 09/16/15 | 200128 | PESA SWITCHING SYSTEMS INC ATTN DAVID GASS 330 A WYNN DR HUNTSVILLE, AL  35805 | Final distribution to claim 166 representing a payment of 1.02 % per court order. | 7100-000 | | $413.06 | $226,744.88 |
| 09/16/15 | 200129 | FUJITSU BUSINESS COMMUNICATIONS ATTN CRS 1045 W KATELLA AVE STE 350 ORANGE, CA  92867 | Final distribution to claim 167 representing a payment of 1.02 % per court order. | 7100-000 | | $839.88 | $225,905.00 |
| 09/16/15 | 200130 | TWEETER HOME ENTERTAINMENT C O HIFI BUYS 3655 ATLANTA INDUST DR BLG ATLANTA, GA  30331-1029 | Final distribution to claim 168 representing a payment of 1.02 % per court order. | 7100-000 | | $21.15 | $225,883.85 |
| 09/16/15 | 200131 | COMMUNICATIONS SPECIALISTS INC 55 CABOT CT HAUPPAUGE, NY  11788 | Final distribution to claim 171 representing a payment of 1.02 % per court order. | 7100-000 | | $522.88 | $225,360.97 |
| 09/16/15 | 200132 | BARBARA PLESS 370 ALTAIR WAY 203 SUNNYVALE, CA  94086 | Final distribution to claim 180 representing a payment of 1.02 % per court order. | 7100-000 | | $11.80 | $225,349.17 |
| 09/16/15 | 200133 | MUNDAY & COLLINS 2122 ZANKER RD SAN JOSE, CA  95131 | Final distribution to claim 182 representing a payment of 1.02 % per court order. | 7100-000 | | $9.36 | $225,339.81 |
| 09/16/15 | 200134 | ALAMEDA ELECTRICAL DISTRIBUTORS ATTN TERRI CONNALLY 25823 CLAIVITER RD HAYWARD, CA  94545 | Final distribution to claim 184 representing a payment of 1.02 % per court order. | 7100-000 | | $27.92 | $225,311.89 |

| | | | Page Subtotals: | | $0.00 | $2,528.67 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 134)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | Union Bank |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX8453 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200135 | RENTAL SERVICE CORPORATION<br><br>3200 N HARBOR LN STE 100<br>PLYMOUTH, MN  55447-5236 | Final distribution to claim 186 representing a payment of 1.02 % per court order. | 7100-000 | | $9.33 | $225,302.56 |
| 09/16/15 | 200136 | RGB SPECTRUM<br>950 MARINA VILLAGE PKWY<br>ALAMEDA, CA  94501 | Final distribution to claim 187 representing a payment of 1.02 % per court order. | 7100-000 | | $112.63 | $225,189.93 |
| 09/16/15 | 200137 | MULTIPLE ZONES INTERNATIONAL<br>PO BOX 34740<br>SEATTLE, WA  98124 | Final distribution to claim 188 representing a payment of 1.02 % per court order. | 7100-000 | | $90.02 | $225,099.91 |
| 09/16/15 | 200138 | SILICON VALLEY INTERNET CAPITOL<br>ATTN MIKE DRAZIN<br>505 MONTGOMERY ST 20TH<br>SAN FRANCISCO, CA  94111 | Final distribution to claim 193 representing a payment of 1.02 % per court order. | 7100-000 | | $357.05 | $224,742.86 |
| 09/16/15 | 200139 | AMY MEYERS<br>AMY MEYERS | Final distribution to claim 198 representing a payment of 1.02 % per court order. | 7100-000 | | $13.17 | $224,729.69 |
| 09/16/15 | 200140 | JOHN V CASSIE<br>295 CHRISTOPHER AVE<br>CAMPBELL, CA  95008 | Final distribution to claim 199 representing a payment of 1.02 % per court order. | 7100-000 | | $7.45 | $224,722.24 |
| 09/16/15 | 200141 | CHAMPION ELECTRIC INC<br>ATTN R GLENN ROWDEN 1200<br>DODSON WAY<br>RIVERSIDE, CA  92507 | Final distribution to claim 201 representing a payment of 1.02 % per court order. | 7100-000 | | $368.68 | $224,353.56 |
| 09/16/15 | 200142 | UNIVERSITY OF PUGET SOUND<br>FINANCIAL SERVICES OPERATIONS<br>1500 N WAR<br>TACOMA, WA  98416-0075 | Final distribution to claim 202 representing a payment of 1.02 % per court order. | 7100-000 | | $17.60 | $224,335.96 |
| 09/16/15 | 200143 | THE PAULIST CENTER<br>MS PATRICIA SIMPSON 5 PARK STREET<br>BOSTON, MA  02108 | Final distribution to claim 204 representing a payment of 1.02 % per court order. | 7100-000 | | $135.29 | $224,200.67 |
| 09/16/15 | 200144 | ROD CROSBY<br>CROSBY SOUND AND LIGHTING<br>2529 GRANT AVE<br>EL PASO, TX  79930 | Final distribution to claim 206 representing a payment of 1.02 % per court order. | 7100-000 | | $11.68 | $224,188.99 |

Page Subtotals:                    $0.00          $1,122.90

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | | Trustee Name: | DAVID K. GOTTLIEB | |
| Case Name: | INTELLISYS GROUP, INC. | | | Bank Name: | Union Bank | |
| | Zohar Ziv | | | Account Number/CD#: | XXXXXX8453 | |
| | | | | | Checking Account | |
| Taxpayer ID No: | XX-XXX6647 | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: | 11/17/2017 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200145 | MINICOM ADVANCED SYSTEMS SAUL MISHAAN 414 NORTH WOOD AVE LINDEN, NJ 07036 | Final distribution to claim 207 representing a payment of 1.02 % per court order. | 7100-000 | | $184.70 | $224,004.29 |
| 09/16/15 | 200146 | PACIFIC SUPPLY TRADING CO JUIEE SILVERNAIL 743 COCHRAN ST F SIMI VALLEY, CA 93065-1976 | Final distribution to claim 209 representing a payment of 1.02 % per court order. | 7100-000 | | $3.79 | $224,000.50 |
| 09/16/15 | 200147 | PACIFIC SUPPLY TRADING CO JUIEE SILVERNAIL 743 COCHRAN ST F SIMI VALLEY, CA 93065-1976 | Final distribution to claim 210 representing a payment of 1.02 % per court order. | 7100-000 | | $88.60 | $223,911.90 |
| 09/16/15 | 200148 | GRANDFORMS INC PO BOX 10217 PLEASANTON, CA 94588 | Final distribution to claim 213 representing a payment of 1.02 % per court order. | 7100-000 | | $229.19 | $223,682.71 |
| 09/16/15 | 200149 | AMERICAN CREIDT INDEMNITY 100 E PRATT STREET 5TH FLOOR BALTIMORE, MD 21202 | Final distribution to claim 216 representing a payment of 1.02 % per court order. | 7100-000 | | $347.52 | $223,335.19 |
| 09/16/15 | 200150 | VISUAL STRUCTURES INC 10650 HUMBOLT STREET LOS ALAMITOS, CA 90720 | Final distribution to claim 218 representing a payment of 1.02 % per court order. | 7100-000 | | $691.88 | $222,643.31 |
| 09/16/15 | 200151 | COLORADO BUSINESS LEASING INC  C O BROWN BERARDINI DUNNING PC 3773 CHER DENVER, CO 80209 | Final distribution to claim 219 representing a payment of 1.02 % per court order. | 7100-000 | | $97.51 | $222,545.80 |
| 09/16/15 | 200152 | SOUND CRAFT SYSTEMS INC 1584 PETIT JEAN MOUNTAIN ROAD MORRILTON, AR 72110-9354 | Final distribution to claim 220 representing a payment of 1.02 % per court order. | 7100-000 | | $9.66 | $222,536.14 |
| 09/16/15 | 200153 | METRO ELECTRONICS INC 1831 J STREET SACRAMENTO, CA 95814 | Final distribution to claim 221 representing a payment of 1.02 % per court order. | 7100-000 | | $24.95 | $222,511.19 |
| 09/16/15 | 200154 | BRUCE C BARNES 813 LAZY LANE SAN MARCOS, TX 78666 | Final distribution to claim 226 representing a payment of 1.02 % per court order. | 7100-000 | | $14.97 | $222,496.22 |
| 09/16/15 | 200155 | VERNON HARTWELL 1579 BRANHAM LANE B SAN JOSE, CA 95118 | Final distribution to claim 227 representing a payment of 1.02 % per court order. | 7100-000 | | $4.06 | $222,492.16 |

Page Subtotals: $0.00 $1,696.83

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 00-19189 | | | Trustee Name: DAVID K. GOTTLIEB | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case Name: INTELLISYS GROUP, INC. | | | Bank Name: Union Bank | | | |
| Zohar Ziv | | | Account Number/CD#: XXXXXX8453 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX6647 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 11/17/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200156 | HONG K YEO<br>2500 RAMKE PL<br>SANTA CLARA, CA  95050 | Final distribution to claim 228 representing a payment of 1.02 % per court order. | 7100-000 | | $32.52 | $222,459.64 |
| 09/16/15 | 200157 | VIDEO LABS INC<br>5960 GOLDEN HILLS DRIVE<br>MINNEAPOLIS, MN  55416 | Final distribution to claim 229 representing a payment of 1.02 % per court order. | 7100-000 | | $569.36 | $221,890.28 |
| 09/16/15 | 200158 | BART A. ZIEGENHAGEN<br>1055 ELIZABETH ST.<br>ALVISO, CA  95002 | Final distribution to claim 230 representing a payment of 1.02 % per court order. | 7100-000 | | $10.43 | $221,879.85 |
| 09/16/15 | 200159 | GRAYBAR ELECTRIC CO INC<br>4601 CAMBRIDGE RD<br>FORT WORTH, TX  76155 | Final distribution to claim 232 representing a payment of 1.02 % per court order. | 7100-000 | | $41.68 | $221,838.17 |
| 09/16/15 | 200160 | ADAM FREITAS<br>12155 TRIBUTARY POINT DRIVE 70<br>SACRAMENTO, CA  95630 | Final distribution to claim 235 representing a payment of 1.02 % per court order. | 7100-000 | | $32.85 | $221,805.32 |
| 09/16/15 | 200161 | WOHLER TECHNOLOGIES INC<br>713 GRANDVIEW DRIVE<br>SOUTH SAN FRANC, CA  94080 | Final distribution to claim 236 representing a payment of 1.02 % per court order. | 7100-000 | | $110.35 | $221,694.97 |
| 09/16/15 | 200162 | VARESOURCES INC<br>ATTN KATIE NANNEMAN 1800 OVERCENTER DR<br>MOBERLY, MO  65270 | Final distribution to claim 237 representing a payment of 1.02 % per court order. | 7100-000 | | $94.51 | $221,600.46 |
| 09/16/15 | 200163 | TOTEVISION<br>969 THOMAS ST<br>SEATTLE, WA  98109 | Final distribution to claim 239 representing a payment of 1.02 % per court order. | 7100-000 | | $33.01 | $221,567.45 |
| 09/16/15 | 200164 | HONG K YEO<br>2500 RAMKE PL<br>SANTA CLARA, CA  95050 | Final distribution to claim 240 representing a payment of 1.02 % per court order. | 7100-000 | | $12.65 | $221,554.80 |
| 09/16/15 | 200165 | WIRELESS FULFILLMENT SVC LLC<br>DBA NEXTEL NEXTDAY ACCESSORIES<br>65A KOCH<br>CORTE MADERA, CA  94925 | Final distribution to claim 244 representing a payment of 1.02 % per court order. | 7100-000 | | $14.03 | $221,540.77 |
| 09/16/15 | 200166 | ULTIMATE ELECTRONICS INC<br>ATTN CREDIT DEPT<br>321 W 84TH AVE STE A<br>THORTON, CO  80260 | Final distribution to claim 245 representing a payment of 1.02 % per court order. | 7100-000 | | $63.22 | $221,477.55 |

Page Subtotals:                                   $0.00        $1,014.61

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200167 | SCHARFFER ROBERT E 1504 PARK COURT NOVATO, CA 94945 | Final distribution to claim 246 representing a payment of 1.02 % per court order. | 7100-000 | | $713.85 | $220,763.70 |
| 09/16/15 | 200168 | DAVID MARSAC 402 ANTOINETTE LANE HALF MOON BAY, CA 94019 | Final distribution to claim 247 representing a payment of 1.02 % per court order. | 7100-000 | | $1.04 | $220,762.66 |
| 09/16/15 | 200169 | TAMRAC INC 9240 JORDAN AVENUE CHATSWORTH, CA 91311 | Final distribution to claim 248 representing a payment of 1.02 % per court order. | 7100-000 | | $9.27 | $220,753.39 |
| 09/16/15 | 200170 | LONG BEACH COMMUNITY COLLEGE KEITH A BERLIN ESQ 3420 SANTA MONICA BL SANTA MONICA, CA 90405 | Final distribution to claim 249 representing a payment of 1.02 % per court order. | 7100-000 | | $1,115.64 | $219,637.75 |
| 09/16/15 | 200171 | NORTH AMERICAN VAN LINES INC 5001 US HWY 30 W FORT WAYNE, IN 46818 | Final distribution to claim 250 representing a payment of 1.02 % per court order. | 7100-000 | | $149.41 | $219,488.34 |
| 09/16/15 | 200172 | EXPRESS SERVICES INC DBA EXPRESS PERSONNEL KIRK D AUSTON 6300 NW OKLAHOMA CITY, OK 73132 | Final distribution to claim 251 representing a payment of 1.02 % per court order. | 7100-000 | | $101.77 | $219,386.57 |
| 09/16/15 | 200173 | MINOLTA BUSINESS SOLUTIONS ATTN KATIE NANNEMAN 1800 OVERCENTER DRIV MOBERLY, MO 65270 | Final distribution to claim 252 representing a payment of 1.02 % per court order. | 7100-000 | | $162.45 | $219,224.12 |
| 09/16/15 | 200174 | CHARNS HAROLD 255 STATES STREET SAN FRANCISCO, CA 94141-1405 | Final distribution to claim 253 representing a payment of 1.02 % per court order. | 7100-000 | | $31.27 | $219,192.85 |
| 09/16/15 | 200175 | HEARTLAND BUSINESS CREDIT ATTN BRENDA CHATHAM ESQ 1215 SPRUCE STRE BOULDER, CO 80302 | Final distribution to claim 256 representing a payment of 1.02 % per court order. | 7100-000 | | $1,263.62 | $217,929.23 |
| 09/16/15 | 200176 | COPELCO CAPITAL ATTN KATIE NANNEMAN 1800 OVERCENTER DR MOBERLY, MO 65270 | Final distribution to claim 257 representing a payment of 1.02 % per court order. | 7100-000 | | $77.73 | $217,851.50 |

| | | | Page Subtotals: | | $0.00 | $3,626.05 |

Page: 18

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200177 | EXECUSTAY BY MARRIOTT ATTN MATT MATMOSKI 7595 RICKENBACKER DR GAITHERSBURG, MD 20879 | Final distribution to claim 258 representing a payment of 1.02 % per court order. | 7100-000 | | $101.98 | $217,749.52 |
| 09/16/15 | 200178 | SOUNDSCAPE DIGITAL TECHNOLOGY 308 4435 MCGRATH ST VENTURA, CA 93003 | Final distribution to claim 259 representing a payment of 1.02 % per court order. | 7100-000 | | $15.01 | $217,734.51 |
| 09/16/15 | 200179 | ADKINS KEN DBA PICTURE THIS 131 INDUSTRIAL RD 8 BELMONT, CA 94002 | Final distribution to claim 260 representing a payment of 1.02 % per court order. | 7100-000 | | $9.90 | $217,724.61 |
| 09/16/15 | 200180 | SOUNDSCAPE DIGITAL TECHNOLOGY 308 4435 MCGRATH ST VENTURA, CA 93003 | Final distribution to claim 261 representing a payment of 1.02 % per court order. | 7100-000 | | $89.24 | $217,635.37 |
| 09/16/15 | 200181 | TEKSYSTEMS ATTN SHIRLEY EVANS 7301 PARKWAY DR HANOVER, MD 21076 | Final distribution to claim 262 representing a payment of 1.02 % per court order. | 7100-000 | | $525.20 | $217,110.17 |
| 09/16/15 | 200182 | LOUISIANA DEPARTMENT OF REVENUE POST OFFICE BOX 66658 BATON ROUGE, LA 70896 | Final distribution to claim 263 representing a payment of 1.02 % per court order. | 7100-000 | | $0.51 | $217,109.66 |
| 09/16/15 | 200183 | RCM TECHNOLOGIES INC CSA BUILDING 18052 N BLACK CANYON HWY PHOENIX, AZ 85053 | Final distribution to claim 264 representing a payment of 1.02 % per court order. | 7100-000 | | $110.07 | $216,999.59 |
| 09/16/15 | 200184 | GATES ARROW COMPUTER DISTRIBUTING ATTN STEVE SHUMATE 39 PELHAM RIDGE DR GREENVILLE, SC 29605 | Final distribution to claim 265 representing a payment of 1.02 % per court order. | 7100-000 | | $20.43 | $216,979.16 |
| 09/16/15 | 200185 | ROBERT HALF DIV ROBERT HALF INTN L ATTENTION KAREN LIMA 5720 STONERIDGE DRI PLEASANTON, CA 94588-2700 | Final distribution to claim 266 representing a payment of 1.02 % per court order. | 7100-000 | | $187.62 | $216,791.54 |

Page Subtotals: $0.00 $1,059.96

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | Bank Name: | Union Bank |
| | Zohar Ziv | Account Number/CD#: | XXXXXX8453 |
| | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200186 | ACCOUNTEMPS DIV ROBERT HALF INTNL ATTENTION KAREN LIMA 5720 STONERIDGE DRI PLEASANTON, CA  94588-2700 | Final distribution to claim 267 representing a payment of 1.02 % per court order. | 7100-000 | | $147.46 | $216,644.08 |
| 09/16/15 | 200187 | INTERTEC PUBLISHING CORPORATION 9800 METCALF OVERLAND PARK, KS  66282-2901 | Final distribution to claim 268 representing a payment of 1.02 % per court order. | 7100-000 | | $22.45 | $216,621.63 |
| 09/16/15 | 200188 | CRESTRON ELECTRONICS INC ATTN RICHARD NOTAR CFO 15 VOLVO DR ROCKLEIGH, NJ  07647 | Final distribution to claim 270 representing a payment of 1.02 % per court order. | 7100-000 | | $5,144.15 | $211,477.48 |
| 09/16/15 | 200189 | CBC AMERICA CORP 55 MALL DRIVE COMMACK, NY  11725 | Final distribution to claim 274 representing a payment of 1.02 % per court order. | 7100-000 | | $50.25 | $211,427.23 |
| 09/16/15 | 200190 | EDWARD S CAMPOS 7831 EL MODENA AVE ELVERTA, CA  95626 | Final distribution to claim 277 representing a payment of 1.02 % per court order. | 7100-000 | | $12.18 | $211,415.05 |
| 09/16/15 | 200191 | OREGON EXECUTIVE MBA 18640 NW WALKER RD STE 1008 BEAVERTON, OR  97006 | Final distribution to claim 278 representing a payment of 1.02 % per court order. | 7100-000 | | $18.27 | $211,396.78 |
| 09/16/15 | 200192 | HAGARTY PATRICK J 3905 SILVER OAKS WAY LIVERMORE, CA  94550-3376 | Final distribution to claim 279 representing a payment of 1.02 % per court order. | 7100-000 | | $13.07 | $211,383.71 |
| 09/16/15 | 200193 | ARMSTRONG JEFFREY W 5583 LATIN WAY FAIR OAKS, CA  95628 | Final distribution to claim 280 representing a payment of 1.02 % per court order. | 7100-000 | | $8.48 | $211,375.23 |
| 09/16/15 | 200194 | GUNDERSON FRANK, Sr. 4812 SKYWAY DR FAIR OAKS, CA  95628 | Final distribution to claim 281 representing a payment of 1.02 % per court order. | 7100-000 | | $12.27 | $211,362.96 |
| 09/16/15 | 200195 | GAUTHIER PAUL L 8440 ALAMEDA PARK DR ELK GROVE, CA  95624 | Final distribution to claim 282 representing a payment of 1.02 % per court order. | 7100-000 | | $2.94 | $211,360.02 |
| 09/16/15 | 200196 | MCA COMMUNICATIONS INC 525 NORTHVILLE RD HOUSTON, TX  77037 | Final distribution to claim 285 representing a payment of 1.02 % per court order. | 7100-000 | | $893.27 | $210,466.75 |

| | | | Page Subtotals: | | $0.00 | $6,324.79 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | | |
| | Checking Account | | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200197 | WESTFOUR CORPORATIONN TRACY GREEN ESQ 1111 BROADWAY 24TH FLOOR OAKLAND, CA 94607 | Final distribution to claim 288 representing a payment of 1.02 % per court order. | 7100-000 | | $422.81 | $210,043.94 |
| 09/16/15 | 200198 | USHIO AMERICA INC C O THE CONTINENTAL INSURANCE CO POB 905 MONMOUTH JUNCTI, NJ 08852-0905 | Final distribution to claim 289 representing a payment of 1.02 % per court order. | 7100-000 | | $28.90 | $210,015.04 |
| 09/16/15 | 200199 | NEUMAN ERIC CHARLES 1746 COTTAGE GROVE AVE SAN MATEO, CA 94401 | Final distribution to claim 290 representing a payment of 1.02 % per court order. | 7100-000 | | $35.48 | $209,979.56 |
| 09/16/15 | 200201 | COLE PARMER INSTRUMENT COMPANY 625 E BUNKER COURT VERNON HILLS, IL 60061 | Final distribution to claim 294 representing a payment of 1.02 % per court order. | 7100-000 | | $2.58 | $209,976.98 |
| 09/16/15 | 200202 | SOUNDS RIGHT ELECTRONICS ALLAN YOUNG 1107 CRANE DR EULESS, TX 76039 | Final distribution to claim 295 representing a payment of 1.02 % per court order. | 7100-000 | | $18.97 | $209,958.01 |
| 09/16/15 | 200203 | SLUSSER GREGORY ALLEN 2211 VILLAFORT WAY D SACRAMENTO, CA 95825 | Final distribution to claim 297 representing a payment of 1.02 % per court order. | 7100-000 | | $21.76 | $209,936.25 |
| 09/16/15 | 200204 | SOUTHERN ELECTRONICS SUPPLY INC 1909 TULANE AVE NEW ORLEANS, LA 70112 | Final distribution to claim 299 representing a payment of 1.02 % per court order. | 7100-000 | | $8.69 | $209,927.56 |
| 09/16/15 | 200205 | VIDEO NETWORKS INC 118 HART RD GAITHERSBURG, MD 20878 | Final distribution to claim 300 representing a payment of 1.02 % per court order. | 7100-000 | | $26.20 | $209,901.36 |
| 09/16/15 | 200206 | EMERSON GEORGE W 5072 APPIAN WAY I EL SOBRANTE, CA 94803 | Final distribution to claim 301 representing a payment of 1.02 % per court order. | 7100-000 | | $30.00 | $209,871.36 |
| 09/16/15 | 200207 | PRESTON GATES ELLIS LLP C O MARC BARRECA 701 FIFTH AVE STE 5000 SEATTLE, WA 98104-7078 | Final distribution to claim 302 representing a payment of 1.02 % per court order. | 7100-000 | | $131.59 | $209,739.77 |

Page Subtotals:                    $0.00          $726.98

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200208 | UNITED RENTALS INC ATTN ANNE SIMPSON 19772 MAC ARTHUR BLVD IRVINE, CA 92612 | Final distribution to claim 304 representing a payment of 1.02 % per court order. | 7100-000 | | $55.26 | $209,684.51 |
| 09/16/15 | 200209 | COLQUHOUN JAMES R 9333 CLARITA COURT WILTON, CA 95693 | Final distribution to claim 305 representing a payment of 1.02 % per court order. | 7100-000 | | $154.06 | $209,530.45 |
| 09/16/15 | 200210 | ENTERPRISE RESOURCE GROUP ATTN CHRISTOPHER KAESER 3430 AMERICAN RI SACRAMENTO, CA 95864 | Final distribution to claim 309 representing a payment of 1.02 % per court order. | 7100-000 | | $6.09 | $209,524.36 |
| 09/16/15 | 200211 | TONY DALY 14303 WEST PARK AVE BOULDER CREEK, CA 95006 | Final distribution to claim 310 representing a payment of 1.02 % per court order. | 7100-000 | | $2.34 | $209,522.02 |
| 09/16/15 | 200212 | ERIC SHIGEO INOUYE 184 PAVON HERCULES, CA 94547 | Final distribution to claim 312 representing a payment of 1.02 % per court order. | 7100-000 | | $25.80 | $209,496.22 |
| 09/16/15 | 200213 | TOM BISHEL 19132 COZETTE LANE CUPERTINO, CA 95014 | Final distribution to claim 313 representing a payment of 1.02 % per court order. | 7100-000 | | $8.45 | $209,487.77 |
| 09/16/15 | 200214 | BEACH WIRE CABLE 15881 CHEMICAL LANE HUNTINGTON BEAC, CA 92649-1510 | Final distribution to claim 315 representing a payment of 1.02 % per court order. | 7100-000 | | $145.57 | $209,342.20 |
| 09/16/15 | 200215 | BLACK MOUNTAINSPRING WATER INC PO BOX 3010 SAN CARLOS, CA 94070-1310 | Final distribution to claim 317 representing a payment of 1.02 % per court order. | 7100-000 | | $6.18 | $209,336.02 |
| 09/16/15 | 200216 | AMERICAN HI TECH RENTALS INC 15340 VANTAGE PARKWAY EAST STE 220 HOUSTON, TX 77032 | Final distribution to claim 319 representing a payment of 1.02 % per court order. | 7100-000 | | $27.92 | $209,308.10 |
| 09/16/15 | 200217 | ELMO MFG CORP 1478 OLD COUNTRY RD PLAINVIEW, NY 11803 | Final distribution to claim 321 representing a payment of 1.02 % per court order. | 7100-000 | | $1,142.42 | $208,165.68 |
| 09/16/15 | 200218 | MICHELLE V AUMUA 1557 136TH AVENUE SAN LEANDRO, CA 94578 | Final distribution to claim 323 representing a payment of 1.02 % per court order. | 7100-000 | | $1.80 | $208,163.88 |

Page Subtotals: $0.00 $1,575.89

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 00-19189 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTELLISYS GROUP, INC. | | | | Bank Name: Union Bank | | |
| Zohar Ziv | | | | Account Number/CD#: XXXXXX8453 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6647 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200219 | RAY BERNDTSON INC ATTN CFO 301 COMMERCE ST SUITE 2300 FORT WORTH, TX 76102 | Final distribution to claim 324 representing a payment of 1.02 % per court order. | 7100-000 | | $519.15 | $207,644.73 |
| 09/16/15 | 200220 | MICHAEL ZASTROW 1446 48TH AVENUE SAN FRANCISCO, CA 94122 | Final distribution to claim 325 representing a payment of 1.02 % per court order. | 7100-000 | | $18.85 | $207,625.88 |
| 09/16/15 | 200221 | FULL SERVICE TEMPORARIES 255 N MARKET ST STE 248 SAN JOSE, CA 95110 | Final distribution to claim 327 representing a payment of 1.02 % per court order. | 7100-000 | | $672.89 | $206,952.99 |
| 09/16/15 | 200222 | TECH ELECTRONICS INC 6420 ATLANTIC BLVD STE 145 NORCROSS, GA 30071 | Final distribution to claim 328 representing a payment of 1.02 % per court order. | 7100-000 | | $187.58 | $206,765.41 |
| 09/16/15 | 200223 | PRECO INC 7500 E MCDONALD DR STE 200A SCOTTSDALE, AZ 85250 | Final distribution to claim 331 representing a payment of 1.02 % per court order. | 7100-000 | | $32.51 | $206,732.90 |
| 09/16/15 | 200224 | TURNER KATHY 6929 LEHARVE WAY CITRUS HEIGHTS, CA 95621 | Final distribution to claim 334 representing a payment of 1.02 % per court order. | 7100-000 | | $7.19 | $206,725.71 |
| 09/16/15 | 200225 | ADT SECURITY SYSTEMS INC 14200 E EXPOSITION AVE AURORA, CO 80012 | Final distribution to claim 337 representing a payment of 1.02 % per court order. | 7100-000 | | $59.05 | $206,666.66 |
| 09/16/15 | 200226 | DUKANE CORPORATION 2900 DUKANE DRIVE SAINT CHARLES, IL 60174 | Final distribution to claim 338 representing a payment of 1.02 % per court order. | 7100-000 | | $55.80 | $206,610.86 |
| 09/16/15 | 200227 | FAROUDJA LABORATORIES 1601 MCCARTHY BLVD MILPITAS, CA 95035 | Final distribution to claim 339 representing a payment of 1.02 % per court order. | 7100-000 | | $44.64 | $206,566.22 |
| 09/16/15 | 200228 | AVCOM SYSTEMS INC POB 977 CUTCHOGUE, NY 11935 | Final distribution to claim 341 representing a payment of 1.02 % per court order. | 7100-000 | | $18.87 | $206,547.35 |
| 09/16/15 | 200229 | TRINITY WASTE 6100 ELLIOTT REEDER RD FORT WORTH, TX 76117 | Final distribution to claim 342 representing a payment of 1.02 % per court order. | 7100-000 | | $0.88 | $206,546.47 |
| 09/16/15 | 200230 | SCHNEIDER OPTICS INC C O COAST TO COAST COLLECTORS INC 366 N BROA JERICHO, NY 11753 | Final distribution to claim 343 representing a payment of 1.02 % per court order. | 7100-000 | | $8.73 | $206,537.74 |

| | Page Subtotals: | $0.00 | $1,626.14 |
|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200231 | BUDGET RENT A CAR C O D B BANKRUPTCY SERVICES POB 5126 TIMONIUM, MD  21094 | Final distribution to claim 344 representing a payment of 1.02 % per court order. | 7100-000 | | $81.68 | $206,456.06 |
| 09/16/15 | 200232 | EGGHEADCOM 521 SE CHKALOV DR VANCOUVER, WA  98683 | Final distribution to claim 347 representing a payment of 1.02 % per court order. | 7100-000 | | $15.99 | $206,440.07 |
| 09/16/15 | 200233 | ADVANCED VISUAL TECHNOLOGY TECHEX INC ONE NORTH AVE BURLINGTON, MA  01803 | Final distribution to claim 401 representing a payment of 1.02 % per court order. | 7100-000 | | $39.09 | $206,400.98 |
| 09/16/15 | 200234 | COMMUNICATIONS TECHNOLOGY 41 GRAND AVE RIVER EDGE, NJ  07661 | Final distribution to claim 402 representing a payment of 1.02 % per court order. | 7100-000 | | $112.15 | $206,288.83 |
| 09/16/15 | 200235 | EASTMAN KODAK COMPANY 343 STATE ST ATTN CAROL LUCIANO 223701 ROCHESTER, NY  14650-1121 | Final distribution to claim 403 representing a payment of 1.02 % per court order. | 7100-000 | | $6.17 | $206,282.66 |
| 09/16/15 | 200236 | EASTMAN KODAK COMPANY 343 STATE ST ATTN CAROL LUCIANO 223701 ROCHESTER, NY  14650-1121 | Final distribution to claim 404 representing a payment of 1.02 % per court order. | 7100-000 | | $51.47 | $206,231.19 |
| 09/16/15 | 200237 | CHIEF MANUFACTRURING INC 12800 HWY 13 SOUTH SUITE 500 SAVAGE, MN  55378 | Final distribution to claim 405 representing a payment of 1.02 % per court order. | 7100-000 | | $12.53 | $206,218.66 |
| 09/16/15 | 200238 | CHIEF MANUFACTRURING INC 12800 HWY 13 SOUTH SUITE 500 SAVAGE, MN  55378 | Final distribution to claim 406 representing a payment of 1.02 % per court order. | 7100-000 | | $358.13 | $205,860.53 |
| 09/16/15 | 200239 | CHIEF MANUFACTRURING INC 12800 HWY 13 SOUTH SUITE 500 SAVAGE, MN  55378 | Final distribution to claim 407 representing a payment of 1.02 % per court order. | 7100-000 | | $114.86 | $205,745.67 |
| 09/16/15 | 200240 | CHIEF MANUFACTRURING INC 12800 HWY 13 SOUTH SUITE 500 SAVAGE, MN  55378 | Final distribution to claim 408 representing a payment of 1.02 % per court order. | 7100-000 | | $92.92 | $205,652.75 |
| 09/16/15 | 200241 | KARRIE COON 39 SANTA AGATHA RANCHO SANTA MA CA926-88 | Final distribution to claim 410 representing a payment of 1.02 % per court order. | 7100-000 | | $3.63 | $205,649.12 |

Page Subtotals:                    $0.00          $888.62

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 00-19189 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTELLISYS GROUP, INC. | | | | Bank Name: Union Bank | | |
| Zohar Ziv | | | | Account Number/CD#: XXXXXX8453 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6647 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 09/16/15 | 200242 | JAMES COLOBONG<br>2551 PLAZA DEL AMA 5<br>TORRANCE, CA  90503 | Final distribution to claim 413 representing a payment of 1.02 % per court order. | 7100-000 | | $4.29 | $205,644.83 |
| 09/16/15 | 200243 | JAIME CASAS<br>741 EL ELMA ST<br>ONTARIO, CA  91764 | Final distribution to claim 415 representing a payment of 1.02 % per court order. | 7100-000 | | $2.28 | $205,642.55 |
| 09/16/15 | 200244 | RICK BORDON<br>9940 HIGHLAND AVE B<br>ALTA LOMA, CA  91737 | Final distribution to claim 417 representing a payment of 1.02 % per court order. | 7100-000 | | $4.00 | $205,638.55 |
| 09/16/15 | 200245 | MARIA CARCEDO<br>27349 YOUNG DRIVE<br>LAGUNA BEACH, CA  92677 | Final distribution to claim 418 representing a payment of 1.02 % per court order. | 7100-000 | | $4.30 | $205,634.25 |
| 09/16/15 | 200246 | SUSAN MARIE KLARREA<br>13842 JACKSON ST<br>GARDEN GROVE, CA  92843 | Final distribution to claim 419 representing a payment of 1.02 % per court order. | 7100-000 | | $1.31 | $205,632.94 |
| 09/16/15 | 200247 | FRANK D WARREN<br>13842 JACKSON ST<br>GARDEN GROVE, CA  92843 | Final distribution to claim 420 representing a payment of 1.02 % per court order. | 7100-000 | | $7.16 | $205,625.78 |
| 09/16/15 | 200248 | THE J D BRIGGS COMMUNICATIONS CO<br>587 E 16TH STREET<br>SAN BERNARDINO, CA  92404 | Final distribution to claim 431 representing a payment of 1.02 % per court order. | 7100-000 | | $384.06 | $205,241.72 |
| 09/16/15 | 200249 | DONALD JAMES JENKINS, Jr.<br>7884 KENTWOOD WAY<br>PLEASANTON, CA  94588 | Final distribution to claim 432 representing a payment of 1.02 % per court order. | 7100-000 | | $33.76 | $205,207.96 |
| 09/16/15 | 200250 | CONNOR MANUFACTURING SERVICES<br>275 SHORELINE DRIVE SUITE 530<br>REDWOOD CITY, CA  94065 | Final distribution to claim 436 representing a payment of 1.02 % per court order. | 7100-000 | | $21.07 | $205,186.89 |
| 09/16/15 | 200251 | JANINE B SILVA<br>167 VILLA AVENUE 7<br>LOS GATOS, CA  95030 | Final distribution to claim 437 representing a payment of 1.02 % per court order. | 7100-000 | | $208.94 | $204,977.95 |
| 09/16/15 | 200252 | HORITA CO INC<br>PO BOX 3993<br>MISSION VIEJO, CA  92690 | Final distribution to claim 438 representing a payment of 1.02 % per court order. | 7100-000 | | $7.74 | $204,970.21 |
| 09/16/15 | 200253 | EVOKE COMMUNICATIONS INC<br>1157 CENTURY DRIVE<br>LOUISVILLE, CO  80027 | Final distribution to claim 439 representing a payment of 1.02 % per court order. | 7100-000 | | $2.98 | $204,967.23 |

| | | | Page Subtotals: | | $0.00 | $681.89 |
|---|---|---|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200254 | SILVA KARAGEOZIAN 47 ALBERTI AISLE IRVINE, CA 92614 | Final distribution to claim 442 representing a payment of 1.02 % per court order. | 7100-000 | | $4.37 | $204,962.86 |
| 09/16/15 | 200255 | JEFF WALL 222 W FIR STREET APT B 1 BREA, CA 92821 | Final distribution to claim 461 representing a payment of 1.02 % per court order. | 7100-000 | | $1.96 | $204,960.90 |
| 09/16/15 | 200256 | JUAN MANUEL MAZARIEGOS 233 N 7TH 5 MONTEBELLO, CA 90640 | Final distribution to claim 476 representing a payment of 1.02 % per court order. | 7100-000 | | $1.43 | $204,959.47 |
| 09/16/15 | 200257 | MAUREEN E MARTZ 205 CALLE DELICADA SAN CLEMENTE, CA 92672 | Final distribution to claim 478 representing a payment of 1.02 % per court order. | 7100-000 | | $4.33 | $204,955.14 |
| 09/16/15 | 200258 | JAMES MARTIN 789 MEADOWOOD ST APT D CORONA, CA 91720 | Final distribution to claim 479 representing a payment of 1.02 % per court order. | 7100-000 | | $0.42 | $204,954.72 |
| 09/16/15 | 200259 | DARRELL LEGGE 12601 B EL CAMINO REAL SAN DIEGO, CA 92130 | Final distribution to claim 480 representing a payment of 1.02 % per court order. | 7100-000 | | $14.21 | $204,940.51 |
| 09/16/15 | 200260 | JAMES COLOBONG 2551 PLAZA DEL AMA 5 TORRANCE, CA 90503 | Final distribution to claim 481 representing a payment of 1.02 % per court order. | 7100-000 | | $14.82 | $204,925.69 |
| 09/16/15 | 200261 | LONE STAR GAS CO P O BOX 650393 DALLAS, TX 75265 | Final distribution to claim 482 representing a payment of 1.02 % per court order. | 7100-000 | | $1.19 | $204,924.50 |
| 09/16/15 | 200262 | SACRAMENTO MUNICIPAL UTILITY DISTRICT P O BOX 15830 MAIL STOP A253 SACRAMENTO, CA 95852-1830 | Final distribution to claim 483 representing a payment of 1.02 % per court order. | 7100-000 | | $23.14 | $204,901.36 |
| 09/16/15 | 200263 | THOMAS J CASHMAN 30303 22ND COURT SO FEDERAL WAY, WA 98003 | Final distribution to claim 487 representing a payment of 1.02 % per court order. | 7100-000 | | $1,552.31 | $203,349.05 |
| 09/16/15 | 200264 | WILLIAM BRYANT BRETHERICK 7590 CREWS RD GILROY, CA 95020 | Final distribution to claim 488 representing a payment of 1.02 % per court order. | 7100-000 | | $1.80 | $203,347.25 |
| 09/16/15 | 200265 | BUSINESS SOFTWARE ALLIANCE C O PAUL J MORI ESQ 591 REDWOOD HIGHWAY MILL VALLEY, CA 94941 | Final distribution to claim 489 representing a payment of 1.02 % per court order. | 7100-000 | | $6,355.31 | $196,991.94 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: 00-19189 | | Trustee Name:  DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name:  INTELLISYS GROUP, INC. | | Bank Name:  Union Bank | |
| Zohar Ziv | | Account Number/CD#:  XXXXXX8453 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200266 | ZENITH INSURANCE COMPANY<br>C O LEWIS S MORANTZ ESQ 21255 CALIFA STR<br>WOODLAND HILLS, CA  91367-5021 | Final distribution to claim 490 representing a payment of 1.02 % per court order. | 7100-000 | | $84.23 | $196,907.71 |
| 09/16/15 | 200267 | BOLANS COMMUNICATIONS INC<br>POB 4728<br>MISSION VIEJO, CA  92690-4728 | Final distribution to claim 493 representing a payment of 1.02 % per court order. | 7100-000 | | $17.88 | $196,889.83 |
| 09/16/15 | 200268 | BULBMAN<br>POB 12280<br>RENO, NV  89510-2280 | Final distribution to claim 494 representing a payment of 1.02 % per court order. | 7100-000 | | $29.76 | $196,860.07 |
| 09/16/15 | 200269 | OFFICE SOLUTIONS<br>23303 LA PALMA AVE<br>YORBA LINDA, CA  92887 | Final distribution to claim 495 representing a payment of 1.02 % per court order. | 7100-000 | | $11.50 | $196,848.57 |
| 09/16/15 | 200270 | IOS CAPITAL<br>1738 BASS ROAD POB 13708<br>MACON, GA  31208-3708 | Final distribution to claim 496 representing a payment of 1.02 % per court order. | 7100-000 | | $1,740.64 | $195,107.93 |
| 09/16/15 | 200271 | UNITED RENTALS INC<br>ATTN ANNE SIMPSON 19772 MAC ARTHUR BLVD<br>IRVINE, CA  92612 | Final distribution to claim 497 representing a payment of 1.02 % per court order. | 7100-000 | | $30.96 | $195,076.97 |
| 09/16/15 | 200272 | SOUTHWESTERN BELL YELLOW PAGES<br>J DAVID RICHMOND 1430 EMPIRE CENTRAL 4TH<br>DALLAS, TX  75247 | Final distribution to claim 499 representing a payment of 1.02 % per court order. | 7100-000 | | $32.49 | $195,044.48 |
| 09/16/15 | 200273 | ZYDACRON INC<br>ROGER TUITLE CFO 7 PERIMETER RD<br>MANCHESTER, NH  03103 | Final distribution to claim 500 representing a payment of 1.02 % per court order. | 7100-000 | | $3.25 | $195,041.23 |
| 09/16/15 | 200274 | SANYO FISHER CO<br>21605 PLUMMER ST<br>CHATSWORTH, CA  91311 | Final distribution to claim 501 representing a payment of 1.02 % per court order. | 7100-000 | | $40.78 | $195,000.45 |
| 09/16/15 | 200275 | ACT 1 PERSONNEL SERVICES<br>P O BOX 29048<br>GLENDALE, CA  91209 | Final distribution to claim 504 representing a payment of 1.02 % per court order. | 7100-000 | | $342.01 | $194,658.44 |
| 09/16/15 | 200276 | GES EXPOSITION SERVICES INC<br>950 GRIER DR<br>LAS VEGAS, NV  89119 | Final distribution to claim 506 representing a payment of 1.02 % per court order. | 7100-000 | | $40.77 | $194,617.67 |

| Page Subtotals: | $0.00 | $2,374.27 |
|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200277 | MASHELLE BULLINGTON 893 HOLLENBECK AVE SUNNYVALE, CA  94087 | Final distribution to claim 509 representing a payment of 1.02 % per court order. | 7100-000 | | $3.38 | $194,614.29 |
| 09/16/15 | 200278 | GE CAPITAL COMMERCIAL SERVICES CORP P O BOX 2730 HIGH POINT, NC  27261 | Final distribution to claim 511 representing a payment of 1.02 % per court order. | 7100-000 | | $298.57 | $194,315.72 |
| 09/16/15 | 200279 | ARRAY MICROSYSTEMS INC 2205 EXECUTIVE CIRCLE COLORADO SPRING, CO  80906-4137 | Final distribution to claim 513 representing a payment of 1.02 % per court order. | 7100-000 | | $13.10 | $194,302.62 |
| 09/16/15 | 200280 | WRIGHT EXPRESS PO BOX 639 PORTLAND, ME  04103 | Final distribution to claim 514 representing a payment of 1.02 % per court order. | 7100-000 | | $3.08 | $194,299.54 |
| 09/16/15 | 200281 | WRIGHT EXPRESS PO BOX 639 PORTLAND, ME  04103 | Final distribution to claim 515 representing a payment of 1.02 % per court order. | 7100-000 | | $217.62 | $194,081.92 |
| 09/16/15 | 200282 | WRIGHT EXPRESS PO BOX 639 PORTLAND, ME  04103 | Final distribution to claim 516 representing a payment of 1.02 % per court order. | 7100-000 | | $100.79 | $193,981.13 |
| 09/16/15 | 200283 | TOA ELECTRONICS INC VINCE YOUNG ASSISTANT CONTROLLER 601 GAT SOUTH SAN FRANC, CA  94080 | Final distribution to claim 517 representing a payment of 1.02 % per court order. | 7100-000 | | $503.65 | $193,477.48 |
| 09/16/15 | 200284 | DENON ELECTRONICS 19 CHAPIN ROAD BUILDING C PINE BROOK, NJ  07058 | Final distribution to claim 519 representing a payment of 1.02 % per court order. | 7100-000 | | $12.71 | $193,464.77 |
| 09/16/15 | 200285 | TAD J REID 14106 SANDY HOOK ROAD NORTHEAST POULSBO, WA  98370 | Final distribution to claim 520 representing a payment of 1.02 % per court order. | 7100-000 | | $10.55 | $193,454.22 |
| 09/16/15 | 200286 | ALLIED ELECTRONICS INC C O DB BANKRUPTCY SERVICES P O BOX 5126 TIMONIUM, MD  21094 | Final distribution to claim 521 representing a payment of 1.02 % per court order. | 7100-000 | | $164.32 | $193,289.90 |
| 09/16/15 | 200287 | KIMBERLY C MCLYNNE 15653 NE 195TH STREET WOODINVILLE, WA  98072 | Final distribution to claim 522 representing a payment of 1.02 % per court order. | 7100-000 | | $16.08 | $193,273.82 |

Page Subtotals:                                    $0.00        $1,343.85

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200288 | ESTHER D PUDINSKI POST OFFICE BOX 1030 FALL CITY, WA  98024 | Final distribution to claim 523 representing a payment of 1.02 % per court order. | 7100-000 | | $26.18 | $193,247.64 |
| 09/16/15 | 200289 | THERESA A LYSON 1128 164TH STREET SE K201 MILL CREEK, WA  98012 | Final distribution to claim 524 representing a payment of 1.02 % per court order. | 7100-000 | | $21.24 | $193,226.40 |
| 09/16/15 | 200290 | THERESA A LYSON 1128 164TH STREET SE K201 MILL CREEK, WA  98012 | Final distribution to claim 525 representing a payment of 1.02 % per court order. | 7100-000 | | $38.55 | $193,187.85 |
| 09/16/15 | 200291 | ESTHER D PUDINSKI 11429 112th Pl. NE Kirkland, WA  98033 | Final distribution to claim 526 representing a payment of 1.02 % per court order. | 7100-000 | | $71.44 | $193,116.41 |
| 09/16/15 | 200292 | KIMBERLY C MCLYNNE 15653 NE 195TH STREET WOODINVILLE, WA  98072 | Final distribution to claim 527 representing a payment of 1.02 % per court order. | 7100-000 | | $23.41 | $193,093.00 |
| 09/16/15 | 200293 | TRUDY A WEED 6826 NE 161st Street Kenmore, WA  98028 | Final distribution to claim 528 representing a payment of 1.02 % per court order. | 7100-000 | | $218.70 | $192,874.30 |
| 09/16/15 | 200294 | SOUTHWESTERN BELL TELEPHONE COMPANY BANKRUPTCY DEPARTMENT POST OFFICE BOX 76 ARLINGTON, TX  76004 | Final distribution to claim 530 representing a payment of 1.02 % per court order. | 7100-000 | | $88.68 | $192,785.62 |
| 09/16/15 | 200295 | SOUTHWESTERN BELL TELEPHONE COMPANY BANKRUPTCY DEPARTMENT POST OFFICE BOX 76 ARLINGTON, TX  76004 | Final distribution to claim 531 representing a payment of 1.02 % per court order. | 7100-000 | | $14.00 | $192,771.62 |
| 09/16/15 | 200296 | DENON ELECTRONICS 19 CHAPIN ROAD BUILDING C PINE BROOK, NJ  07058 | Final distribution to claim 532 representing a payment of 1.02 % per court order. | 7100-000 | | $8.78 | $192,762.84 |
| 09/16/15 | 200297 | HITACHI DENSHI AMERICA LTD 150 CROSSWAYS PARK DR WOODBURY, NY  11797 | Final distribution to claim 534 representing a payment of 1.02 % per court order. | 7100-000 | | $11.89 | $192,750.95 |
| 09/16/15 | 200298 | TXU ELECTRIC COMPANY PO BOX 650393 DALLAS, TX  75265 | Final distribution to claim 535 representing a payment of 1.02 % per court order. | 7100-000 | | $40.20 | $192,710.75 |

Page Subtotals:                    $0.00            $563.07

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200299 | SAG ELECTRONICS EAST COAST AMERICAN CREDIT INDEMNITY 100 E PRATT ST BALTIMORE, MD 21202 | Final distribution to claim 538 representing a payment of 1.02 % per court order. | 7100-000 | | $55.59 | $192,655.16 |
| 09/16/15 | 200300 | QUALITY CASES AND CONTAINERS LLC 1362 EXCHANGE RICHARDSON, TX 75081 | Final distribution to claim 540 representing a payment of 1.02 % per court order. | 7100-000 | | $1.99 | $192,653.17 |
| 09/16/15 | 200301 | QUALITY CASES AND CONTAINERS LLC 1362 EXCHANGE RICHARDSON, TX 75081 | Final distribution to claim 541 representing a payment of 1.02 % per court order. | 7100-000 | | $5.71 | $192,647.46 |
| 09/16/15 | 200302 | QUALITY CASES AND CONTAINERS LLC 1362 EXCHANGE RICHARDSON, TX 75081 | Final distribution to claim 542 representing a payment of 1.02 % per court order. | 7100-000 | | $7.18 | $192,640.28 |
| 09/16/15 | 200303 | QUALITY CASES AND CONTAINERS LLC 1362 EXCHANGE RICHARDSON, TX 75081 | Final distribution to claim 543 representing a payment of 1.02 % per court order. | 7100-000 | | $1.64 | $192,638.64 |
| 09/16/15 | 200304 | QUALITY CASES AND CONTAINERS LLC 1362 EXCHANGE RICHARDSON, TX 75081 | Final distribution to claim 544 representing a payment of 1.02 % per court order. | 7100-000 | | $2.24 | $192,636.40 |
| 09/16/15 | 200305 | WILLIAMS SCOTSMAN INC 8211 TOWN CENTER DRIVE BALTIMORE, MD 21236 | Final distribution to claim 545 representing a payment of 1.02 % per court order. | 7100-000 | | $10.05 | $192,626.35 |
| 09/16/15 | 200306 | WILLIAM A WATT 5505 189TH STREET SE BOTHELL, WA 98012 | Final distribution to claim 547 representing a payment of 1.02 % per court order. | 7100-000 | | $47.52 | $192,578.83 |
| 09/16/15 | 200307 | CAYLOR THOMAS W 2510 MARDELL WAY MOUNTAIN VIEW, CA 94043 | Final distribution to claim 548 representing a payment of 1.02 % per court order. | 7100-000 | | $27.41 | $192,551.42 |
| 09/16/15 | 200308 | CDW COMPUTER CENTERS INC ATTN KATHY HOLCER CREDIT DEPT 200 N MILW VERNON HILLS, IL 60061 | Final distribution to claim 549 representing a payment of 1.02 % per court order. | 7100-000 | | $309.99 | $192,241.43 |

| | | | Page Subtotals: | | $0.00 | $469.32 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 00-19189 | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | Bank Name: | Union Bank |
| | Zohar Ziv | Account Number/CD#: | XXXXXX8453 |
| | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200309 | EIKI INTERNATIONAL INC 26794 VISTA TERRACE DRIVE EL TORO, CA  92630 | Final distribution to claim 550 representing a payment of 1.02 % per court order. | 7100-000 | | $1,169.54 | $191,071.89 |
| 09/16/15 | 200310 | SVS INC 7436 SOUTH EAGLE STREET ENGLEWOOD, CO  80112 | Final distribution to claim 554 representing a payment of 1.02 % per court order. | 7100-000 | | $139.17 | $190,932.72 |
| 09/16/15 | 200311 | MCMASTER CARR SUPPLY CO PO BOX 317 DAYTON, NJ  08810 | Final distribution to claim 557 representing a payment of 1.02 % per court order. | 7100-000 | | $2.34 | $190,930.38 |
| 09/16/15 | 200312 | COPY CENTRAL 5901 CHRISTIE AVE 501 EMERYVILLE, CA  94608 | Final distribution to claim 559 representing a payment of 1.02 % per court order. | 7100-000 | | $20.03 | $190,910.35 |
| 09/16/15 | 200313 | SBS TECHNOLOGIES INC 1284 CORPPORATE CENTER DR SAINT PAUL, MN  55121 | Final distribution to claim 561 representing a payment of 1.02 % per court order. | 7100-000 | | $10.42 | $190,899.93 |
| 09/16/15 | 200314 | RECONDITIONED OFFICE SYSTEMS INC 840 BURLWAY RD BURLINGAME, CA  94010 | Final distribution to claim 562 representing a payment of 1.02 % per court order. | 7100-000 | | $72.03 | $190,827.90 |
| 09/16/15 | 200315 | HOLTHOUSE CARLIN VAN TRIGHT LLP 4550 EAST THOUSAND OAKS BLVD STE 200 THOUSAND OAKS, CA  91362 | Final distribution to claim 563 representing a payment of 1.02 % per court order. | 7100-000 | | $723.74 | $190,104.16 |
| 09/16/15 | 200316 | MILLS ELECTRICAL CONTRACTORS PO BOX 59186 DALLAS, TX  75229 | Final distribution to claim 564 representing a payment of 1.02 % per court order. | 7100-000 | | $2.69 | $190,101.47 |
| 09/16/15 | 200317 | MICROFIELD GRAPHICS INC 16112 SW 72ND AVENUE PORTLAND, OR  97224 | Final distribution to claim 565 representing a payment of 1.02 % per court order. | 7100-000 | | $514.47 | $189,587.00 |
| 09/16/15 | 200318 | PACIFIC BELL ATTN BANKRUPTCY RECOVERY CENTER PO BOX 4 MONTEBELLO, CA  90640 | Final distribution to claim 566 representing a payment of 1.02 % per court order. | 7100-000 | | $450.09 | $189,136.91 |
| 09/16/15 | 200319 | AMERICAN EXPRESS TRAVEL RELATED CO C O BECKET LEE LLP PO BOX 3001 MALVERN, PA  19355-0701 | Final distribution to claim 567 representing a payment of 1.02 % per court order. | 7100-000 | | $30.45 | $189,106.46 |

| | Page Subtotals: | | | | $0.00 | $3,134.97 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200320 | PRO SCREEN INC C O MEGAN B ANNAND 503 W 11TH STREET MEDFORD, OR 97501 | Final distribution to claim 568 representing a payment of 1.02 % per court order. | 7100-000 | | $45.41 | $189,061.05 |
| 09/16/15 | 200321 | SACRAMENTO THEATRICAL LIGHTING LTD 950 RICHARDS BLVD SACRAMENTO, CA 95814 | Final distribution to claim 569 representing a payment of 1.02 % per court order. | 7100-000 | | $30.85 | $189,030.20 |
| 09/16/15 | 200322 | CHEVRON PRODUCTS COMPANY 2001 DIAMOND BLVD POB 5010 SECT 230 CONCORD, CA 94524-0010 | Final distribution to claim 570 representing a payment of 1.02 % per court order. | 7100-000 | | $162.31 | $188,867.89 |
| 09/16/15 | 200323 | LEASING ASSOCIATES INC PO BOX 243 HOUSTON, TX 77546 | Final distribution to claim 571 representing a payment of 1.02 % per court order. | 7100-000 | | $66.24 | $188,801.65 |
| 09/16/15 | 200324 | BELLSOUTH BELLSOUTH REG BANKRUPTCY CTR 12DD1 301 W JACKSONVILLE, FL 32202 | Final distribution to claim 572 representing a payment of 1.02 % per court order. | 7100-000 | | $4.93 | $188,796.72 |
| 09/16/15 | 200325 | BELLSOUTH BELLSOUTH REG BANKRUPTCY CTR 12DD1 301 W JACKSONVILLE, FL 32202 | Final distribution to claim 573 representing a payment of 1.02 % per court order. | 7100-000 | | $45.81 | $188,750.91 |
| 09/16/15 | 200326 | WENATCHEE DIV OF CHILD SUPPORT POST OFFICE BOX 2929 WENATCHEE, WA 98807 | Final distribution to claim 575 representing a payment of 1.02 % per court order. | 7100-000 | | $6.75 | $188,744.16 |
| 09/16/15 | 200327 | AEGIS ELECTRONIC GROUP INC 1015 CHESTNUT AVENUE SUITE G2 CARLSBAD, CA 92008 | Final distribution to claim 577 representing a payment of 1.02 % per court order. | 7100-000 | | $149.69 | $188,594.47 |
| 09/16/15 | 200328 | HILTI INC POST OFFICE BOX 21148 TULSA, OK 74121 | Final distribution to claim 578 representing a payment of 1.02 % per court order. | 7100-000 | | $76.15 | $188,518.32 |
| 09/16/15 | 200329 | OCCU SYSTEMS CONCENTRA PO BOX 740933 DALLAS, TX 75374 | Final distribution to claim 579 representing a payment of 1.02 % per court order. | 7100-000 | | $4.36 | $188,513.96 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 152)* | | Page Subtotals: | | | $0.00 | $592.50 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200330 | BRAHLER ICS USA ATTN FRED DIXON 202 PERRY PARKWAY 5 GAITHERSBURG, MD 20877 | Final distribution to claim 580 representing a payment of 1.02 % per court order. | 7100-000 | | $525.54 | $187,988.42 |
| 09/16/15 | 200331 | JVC PROFESSIONAL PRODUCTS COMPANY ATTN THERESA CHARRKAS LEGAL DEPT 1700 VA WAYNE, NJ 07470 | Final distribution to claim 581 representing a payment of 1.02 % per court order. | 7100-000 | | $517.08 | $187,471.34 |
| 09/16/15 | 200332 | RYDER SHARED SERVICES CENTER M S2868 6000 WINDWARD PARKWAY ALPHARETTA, GA 30005 | Final distribution to claim 582 representing a payment of 1.02 % per court order. | 7100-000 | | $222.11 | $187,249.23 |
| 09/16/15 | 200333 | HEARE CAROLYN 116 BELTON DRIVE HICKORY CREEK, TX 75065 | Final distribution to claim 583 representing a payment of 1.02 % per court order. | 7100-000 | | $4.34 | $187,244.89 |
| 09/16/15 | 200334 | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU BANKRUPTCY PO BOX 9484 BOSTON, MA 02205 | Final distribution to claim 584 representing a payment of 1.02 % per court order. | 7100-000 | | $0.49 | $187,244.40 |
| 09/16/15 | 200335 | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU BANKRUPTCY PO BOX 9484 BOSTON, MA 02205 | Final distribution to claim 585 representing a payment of 1.02 % per court order. | 7100-000 | | $2.86 | $187,241.54 |
| 09/16/15 | 200336 | JVC SVC ENGINEERING COMPANY ATTN THERESA CHARRKAS LEGAL DEPT 1700 VA WAYNE, NJ 07470 | Final distribution to claim 588 representing a payment of 1.02 % per court order. | 7100-000 | | $88.80 | $187,152.74 |
| 09/16/15 | 200337 | AMERICAN MANAGEMENT ASSOCIATION PO BOX 319 SARANAC LAKE, NY 12983 | Final distribution to claim 589 representing a payment of 1.02 % per court order. | 7100-000 | | $10.09 | $187,142.65 |
| 09/16/15 | 200338 | OMNIMOUNT SYSTEMS INC 8201 S 48TH STREET PHOENIX, AZ 85044-5355 | Final distribution to claim 590 representing a payment of 1.02 % per court order. | 7100-000 | | $9.41 | $187,133.24 |
| 09/16/15 | 200339 | VERIZON CALIFORNIA FKA GTE CALIF AFNI VERIZON 404 BROCK DRIVE BLOOMINGTON, IL 61701 | Final distribution to claim 591 representing a payment of 1.02 % per court order. | 7100-000 | | $223.39 | $186,909.85 |

Page Subtotals:                     $0.00        $1,604.11

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200340 | CHEVRON CREDIT BANK NA 2001 DIAMOND BLVD PO BOX 5010 SECT 230 CONCORD, CA  94524-0010 | Final distribution to claim 592 representing a payment of 1.02 % per court order. | 7100-000 | | $8.97 | $186,900.88 |
| 09/16/15 | 200341 | UNDERWRITERS INSURANCE COMPANY ATTN CAROLE SHERMAN 26541 AGOURA RD CALABASAS, CA  91302 | Final distribution to claim 594 representing a payment of 1.02 % per court order. | 7100-000 | | $339.50 | $186,561.38 |
| 09/16/15 | 200342 | DAVID T ELLIS 17 BLOOMDALE IRVINE, CA  92614 | Final distribution to claim 595 representing a payment of 1.02 % per court order. | 7100-000 | | $28.31 | $186,533.07 |
| 09/16/15 | 200343 | INTELLISYS GROUP INC 1135 JVL INDUSTRIAL CT STE A MARIETTA, GA  30066 | Final distribution to claim 596 representing a payment of 1.02 % per court order. | 7100-000 | | $2.03 | $186,531.04 |
| 09/16/15 | 200344 | IRP PROFESIONAL SOUND PRODUCTS C O AMERICAN FINANCIAL MGMT INC 3715 VEN ARLINGTON HEIGH, IL  60004 | Final distribution to claim 597 representing a payment of 1.02 % per court order. | 7100-000 | | $176.09 | $186,354.95 |
| 09/16/15 | 200345 | AVW AUDIO VISUAL INC P O BOX 650519 DALLAS, TX  75265-0519 | Final distribution to claim 598 representing a payment of 1.02 % per court order. | 7100-000 | | $4.97 | $186,349.98 |
| 09/16/15 | 200346 | FRY S ELECTRONICS INC ATTN LEGAL DEPARTMENT 600 E BROKAW RD SAN JOSE, CA  95112 | Final distribution to claim 600 representing a payment of 1.02 % per court order. | 7100-000 | | $22.47 | $186,327.51 |
| 09/16/15 | 200347 | ROLLINS LEASING CORP ATTN ROBERT J RYBICKI ONE ROLLINS PLAZA WILMINGTON, DE  19899 | Final distribution to claim 601 representing a payment of 1.02 % per court order. | 7100-000 | | $20.13 | $186,307.38 |
| 09/16/15 | 200348 | URS ELECTRONICS POB 14156 PORTLAND, OR  97293 | Final distribution to claim 602 representing a payment of 1.02 % per court order. | 7100-000 | | $39.20 | $186,268.18 |
| 09/16/15 | 200349 | WHITE CAP CO 297 S VASCO RD LIVERMORE, CA  94550 | Final distribution to claim 603 representing a payment of 1.02 % per court order. | 7100-000 | | $17.95 | $186,250.23 |

Page Subtotals:                              $0.00          $659.62

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200350 | DAITRON INC<br>PO BOX 3500<br>WILSONVILLE, OR  97070 | Final distribution to claim 604 representing a payment of 1.02 % per court order. | 7100-000 | | $8.65 | $186,241.58 |
| 09/16/15 | 200351 | STUDIO TECHNOLOGIES<br>5520 W. TOUHY<br>SKOKIE, IL  60077 | Final distribution to claim 605 representing a payment of 1.02 % per court order. | 7100-000 | | $27.07 | $186,214.51 |
| 09/16/15 | 200352 | LAUREL LEONE DBA LEONE ADVERTISING<br>2024 SANTA CRUZ AVE<br>MENLO PARK, CA  94025 | Final distribution to claim 606 representing a payment of 1.02 % per court order. | 7100-000 | | $70.91 | $186,143.60 |
| 09/16/15 | 200353 | VICON INDUSTRIES INC<br>89 ARKAY DRIVE<br>HAUPPAUGE, NY  11788 | Final distribution to claim 607 representing a payment of 1.02 % per court order. | 7100-000 | | $47.53 | $186,096.07 |
| 09/16/15 | 200354 | BI TRONICS INC<br>10 SKYLINE DR<br>HAWTHORNE, NY  10532 | Final distribution to claim 608 representing a payment of 1.02 % per court order. | 7100-000 | | $66.04 | $186,030.03 |
| 09/16/15 | 200355 | SARAH M BECHER<br>148 ORIOLE CT<br>HERCULES, CA  94547 | Final distribution to claim 609 representing a payment of 1.02 % per court order. | 7100-000 | | $18.26 | $186,011.77 |
| 09/16/15 | 200356 | WILLIAM LITTLE<br>4104 24TH ST PMB 154<br>SAN FRANCISCO, CA  94114 | Final distribution to claim 610 representing a payment of 1.02 % per court order. | 7100-000 | | $12.26 | $185,999.51 |
| 09/16/15 | 200357 | DIANNE GREGG PHOTOGRAPHY<br>DIANNE GREGG<br>656 CHANNING DRIVE NORTHWES<br>ATLANTA, GA  30318-2527 | Final distribution to claim 611 representing a payment of 1.02 % per court order. | 7100-000 | | $52.32 | $185,947.19 |
| 09/16/15 | 200358 | ULTIMATE SUPPORT SYSTEMS INC<br><br>POST OFFICE BOX 470<br>FORT COLLINS, CO  80522 | Final distribution to claim 612 representing a payment of 1.02 % per court order. | 7100-000 | | $10.97 | $185,936.22 |
| 09/16/15 | 200359 | GRASSO INDUSTRIES INC<br>4153 COMMERCE<br>DALLAS, TX  75226 | Final distribution to claim 613 representing a payment of 1.02 % per court order. | 7100-000 | | $12.09 | $185,924.13 |
| 09/16/15 | 200360 | 1 800 VIDEO ON INC<br>4001 DISCOVERY DR STE 270 280<br>BOULDER, CO  80303 | Final distribution to claim 614 representing a payment of 1.02 % per court order. | 7100-000 | | $7.98 | $185,916.15 |

Page Subtotals:                    $0.00        $334.08

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200361 | MARSHALL DUBAS CONSTRUCTION INC DBA MARSHALL CONSTRUCTION POST OFFICE BO HALF MOON BAY, CA 94019 | Final distribution to claim 615 representing a payment of 1.02 % per court order. | 7100-000 | | $13.71 | $185,902.44 |
| 09/16/15 | 200362 | PLUS CORPORATION OF AMERICA 80 COMMERCE DR ALLENDALE, NJ 07401 | Final distribution to claim 616 representing a payment of 1.02 % per court order. | 7100-000 | | $104.57 | $185,797.87 |
| 09/16/15 | 200363 | DAVID KEITH KAVANAUGH DAVID KEITH KAVANAUGH | Final distribution to claim 618 representing a payment of 1.02 % per court order. | 7100-000 | | $29.52 | $185,768.35 |
| 09/16/15 | 200364 | JVC INDUSTRIAL AMERICA INC ATTN THERESA CHARRKAS LEGAL DEPT 1700 VA WAYNE, NJ 07470 | Final distribution to claim 619 representing a payment of 1.02 % per court order. | 7100-000 | | $814.86 | $184,953.49 |
| 09/16/15 | 200365 | JAMES PETER HANSEN PO BOX 83783 PORTLAND, OR 97283 | Final distribution to claim 620 representing a payment of 1.02 % per court order. | 7100-000 | | $12.67 | $184,940.82 |
| 09/16/15 | 200366 | DALLAS PRODUCER S SERVICE INC 2805 CANTON DALLAS, TX 75226 | Final distribution to claim 621 representing a payment of 1.02 % per court order. | 7100-000 | | $21.46 | $184,919.36 |
| 09/16/15 | 200367 | SOUTHERN CALIF EDISON CO ATTN CREDIT AND PAYMENT SERVICES 2131 WA ROSEMEAD, CA 91770 | Final distribution to claim 622 representing a payment of 1.02 % per court order. | 7100-000 | | $10.46 | $184,908.90 |
| 09/16/15 | 200368 | AV AUDIOVISIONS INC 25741 ATLANTIC OCEAN DR LAKE FOREST, CA 92630 | Final distribution to claim 623 representing a payment of 1.02 % per court order. | 7100-000 | | $2.98 | $184,905.92 |
| 09/16/15 | 200369 | LONG V TRAN 6452 ROCHELLE AVE WESTMINSTER, CA 92683 | Final distribution to claim 625 representing a payment of 1.02 % per court order. | 7100-000 | | $18.54 | $184,887.38 |
| 09/16/15 | 200370 | STEPHEN HOSICK 22322 HAYWORTH CT CORONA, CA 92883 | Final distribution to claim 626 representing a payment of 1.02 % per court order. | 7100-000 | | $11.39 | $184,875.99 |

Page Subtotals:                $0.00        $1,040.16

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200371 | ANTHONY S GERACE<br>4811 KONA KOVE<br>YORBA LINDA, CA  92886 | Final distribution to claim 628 representing a payment of 1.02 % per court order. | 7100-000 | | $0.95 | $184,875.04 |
| 09/16/15 | 200372 | NEIL G CRISOSTOMO<br>2653 SAN FRANCISCO AVE<br>LONG BEACH, CA  90806 | Final distribution to claim 630 representing a payment of 1.02 % per court order. | 7100-000 | | $23.54 | $184,851.50 |
| 09/16/15 | 200373 | TAMERA MCALLISTER<br>939 CAPITAL ST<br>COSTA MESA, CA  92627 | Final distribution to claim 631 representing a payment of 1.02 % per court order. | 7100-000 | | $6.09 | $184,845.41 |
| 09/16/15 | 200374 | JONG W CHANG<br>1721 SAN GABRIEL BLVD<br>SAN MARINO, CA  91108 | Final distribution to claim 632 representing a payment of 1.02 % per court order. | 7100-000 | | $26.22 | $184,819.19 |
| 09/16/15 | 200375 | MICRON ELECTRONICS INC<br>900 E KARCHER ROAD<br>NAMPA, ID  83687 | Final distribution to claim 636 representing a payment of 1.02 % per court order. | 7100-000 | | $36.28 | $184,782.91 |
| 09/16/15 | 200376 | PHILIPS CSI INC<br>850 GREENFIELD ROAD ATTN JIM MILLER<br>LANCASTER, PA  17601 | Final distribution to claim 637 representing a payment of 1.02 % per court order. | 7100-000 | | $64.04 | $184,718.87 |
| 09/16/15 | 200377 | TRINITY WASTE<br>6100 ELLIOTT REEDER RD<br>FORT WORTH, TX  76117 | Final distribution to claim 638 representing a payment of 1.02 % per court order. | 7100-000 | | $3.91 | $184,714.96 |
| 09/16/15 | 200378 | COVID INC<br>1723 W 4TH ST<br>TEMPE, AZ  85281 | Final distribution to claim 639 representing a payment of 1.02 % per court order. | 7100-000 | | $28.34 | $184,686.62 |
| 09/16/15 | 200379 | JOHN P WOZNIAK<br>WOZCOM 433 S BAYVIEW AVE<br>SUNNYVALE, CA  94086 | Final distribution to claim 640 representing a payment of 1.02 % per court order. | 7100-000 | | $15.23 | $184,671.39 |
| 09/16/15 | 200380 | JOEL EDWARD MARTIN<br>123 VIA CONTENTO<br>RANCHO SANTA<br>MA CA926-88 | Final distribution to claim 643 representing a payment of 1.02 % per court order. | 7100-000 | | $22.76 | $184,648.63 |
| 09/16/15 | 200381 | CHRISTOPHER GERALD CAUTON<br>23433 CAROLDALE AVE<br>CARSON, CA  90745 | Final distribution to claim 644 representing a payment of 1.02 % per court order. | 7100-000 | | $4.22 | $184,644.41 |
| 09/16/15 | 200382 | CLIFFORD JOHN CAUTON<br>23433 CAROLDALE AVE<br>CARSON, CA  90745 | Final distribution to claim 645 representing a payment of 1.02 % per court order. | 7100-000 | | $13.85 | $184,630.56 |

Page Subtotals:   $0.00   $245.43

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | Union Bank |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX8453 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200383 | JEROME SALVADOR<br>2385 FASHION AVE<br>LONG BEACH, CA 90810 | Final distribution to claim 646 representing a payment of 1.02 % per court order. | 7100-000 | | $3.05 | $184,627.51 |
| 09/16/15 | 200384 | NORMAN CANIVEL<br>21520 RONAN AVE<br>CARSON, CA 90745 | Final distribution to claim 647 representing a payment of 1.02 % per court order. | 7100-000 | | $0.77 | $184,626.74 |
| 09/16/15 | 200385 | JAMES LEINONEN<br>2506 EAST WILLOW 208<br>SIGNAL HILL, CA 90806 | Final distribution to claim 648 representing a payment of 1.02 % per court order. | 7100-000 | | $7.07 | $184,619.67 |
| 09/16/15 | 200386 | ALDEN S ZUNIGA<br>1413 W BAKER<br>FULLERTON, CA 92833 | Final distribution to claim 649 representing a payment of 1.02 % per court order. | 7100-000 | | $20.21 | $184,599.46 |
| 09/16/15 | 200387 | JEFFREY D KAYLOR<br>30 BLUE JAY DR<br>LAGUNA BEACH, CA 92656 | Final distribution to claim 650 representing a payment of 1.02 % per court order. | 7100-000 | | $18.29 | $184,581.17 |
| 09/16/15 | 200388 | REGINALD C DESEO<br>1128 253RD ST<br>HARBOR CITY, CA 90710 | Final distribution to claim 651 representing a payment of 1.02 % per court order. | 7100-000 | | $14.82 | $184,566.35 |
| 09/16/15 | 200389 | INNOVATIVE ELECTRONIC DESIGNS<br>C O M THOMAS UNDERWOOD 1200<br>ONE RIVERFRO<br>LOUISVILLE, KY 40202 | Final distribution to claim 652 representing a payment of 1.02 % per court order. | 7100-000 | | $103.56 | $184,462.79 |
| 09/16/15 | 200390 | CITY PUBLIC SERVICE<br>P O BOX 1771<br>SAN ANTONIO, TX 78296-1771 | Final distribution to claim 653 representing a payment of 1.02 % per court order. | 7100-000 | | $10.96 | $184,451.83 |
| 09/16/15 | 200391 | DISCOVERY QUALITY CABLING INC<br><br>1846 W DIVISION ST STE 306<br>ARLINGTON, TX 76012 | Final distribution to claim 654 representing a payment of 1.02 % per court order. | 7100-000 | | $94.95 | $184,356.88 |
| 09/16/15 | 200392 | PRIME HOSPITALITY CORP<br>DBA AMERISUITES TEMPE AZ 85281<br>700 RT 46<br>FAIRFIELD, NJ 07004 | Final distribution to claim 655 representing a payment of 1.02 % per court order. | 7100-000 | | $6.24 | $184,350.64 |
| 09/16/15 | 200393 | CONTRACTORS SUPPLY<br>5700 E LOOP 820S<br>FORT WORTH, TX 76119 | Final distribution to claim 657 representing a payment of 1.02 % per court order. | 7100-000 | | $14.80 | $184,335.84 |

| | | | Page Subtotals: | | $0.00 | $294.72 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | Union Bank |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX8453 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200394 | PROFESSIONAL AUDIO SUPPLY PAS 5700 EAST LOOP 820S FORT WORTH, TX  76119 | Final distribution to claim 658 representing a payment of 1.02 % per court order. | 7100-000 | | $43.45 | $184,292.39 |
| 09/16/15 | 200395 | BITTREE INC PO BOX 3764 GLENDALE, CA  91221 | Final distribution to claim 659 representing a payment of 1.02 % per court order. | 7100-000 | | $263.78 | $184,028.61 |
| 09/16/15 | 200396 | ASHLY AUDIO INC 847 HOLT RD WEBSTER, NY  14580 | Final distribution to claim 660 representing a payment of 1.02 % per court order. | 7100-000 | | $47.01 | $183,981.60 |
| 09/16/15 | 200397 | APEX MAILING INC 17145 VON KARMAN 108 IRVINE, CA  92614 | Final distribution to claim 661 representing a payment of 1.02 % per court order. | 7100-000 | | $7.89 | $183,973.71 |
| 09/16/15 | 200398 | BINSWANGER GLASS ATTENTION BILL GOULD POST OFFICE BOX 171 MEMPHIS, TN  38187-1173 | Final distribution to claim 662 representing a payment of 1.02 % per court order. | 7100-000 | | $71.60 | $183,902.11 |
| 09/16/15 | 200399 | WHITENTAN INDUSTRIES INC 7320 ASHCROFT 104 HOUSTON, TX  77081 | Final distribution to claim 663 representing a payment of 1.02 % per court order. | 7100-000 | | $4.75 | $183,897.36 |
| 09/16/15 | 200400 | MAGNI SYSTEMS INC 22965 NW EVERGREEN PARKWAY HILLSBORO, OR  97124 | Final distribution to claim 664 representing a payment of 1.02 % per court order. | 7100-000 | | $23.58 | $183,873.78 |
| 09/16/15 | 200401 | MATTHEWS STUDIO EQUIPMENT 2405 EMPIRE AVENUE BURBANK, CA  91504 | Final distribution to claim 665 representing a payment of 1.02 % per court order. | 7100-000 | | $79.94 | $183,793.84 |
| 09/16/15 | 200402 | SUZANNE S MUFFINS INC 23828 RAVENSBURY AVE LOS ALTOS HILLS, CA  94024 | Final distribution to claim 667 representing a payment of 1.02 % per court order. | 7100-000 | | $5.66 | $183,788.18 |
| 09/16/15 | 200403 | WALTER J HORSTING 3580 ASHBARRY WAY SACRAMENTO, CA  95834 | Final distribution to claim 668 representing a payment of 1.02 % per court order. | 7100-000 | | $215.62 | $183,572.56 |
| 09/16/15 | 200404 | ACCENT COFFEE SERVICES INC 3551 S MONACO PKWY 222 DENVER, CO  80237 | Final distribution to claim 669 representing a payment of 1.02 % per court order. | 7100-000 | | $20.52 | $183,552.04 |
| 09/16/15 | 200405 | GEORGIA POWER CO BIN 80002 MELISSA REAGAN 2500 PATRICK HE MC DONOUGH, GA  30253 | Final distribution to claim 670 representing a payment of 1.02 % per court order. | 7100-000 | | $16.61 | $183,535.43 |

Page Subtotals:                                                 $0.00        $800.41

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200406 | MILLENNIUM STAFFING PARK 80 WEST PLAZA II 9TH FL ATTN LINDA SADDLEBROOK, NJ 07663 | Final distribution to claim 671 representing a payment of 1.02 % per court order. | 7100-000 | | $119.57 | $183,415.86 |
| 09/16/15 | 200407 | COOKE BILL, Jr. DANIEL J CARDINAL ESQ 229 HARVARD ST BROOKLINE, MA 02446 | Final distribution to claim 672 representing a payment of 1.02 % per court order. | 7100-000 | | $36.55 | $183,379.31 |
| 09/16/15 | 200408 | HUDSON PHOTOGRAPHIC INDUSTRIES INC BANK SHEER SEYMOUR 399 KNOLLWOOD RD WHITE PLAINS, NY 10603 | Final distribution to claim 673 representing a payment of 1.02 % per court order. | 7100-000 | | $16.30 | $183,363.01 |
| 09/16/15 | 200409 | PROXIMA CORPORATION 9440 CARROLL PARK DRIVE SAN DIEGO, CA 92121 | Final distribution to claim 674 representing a payment of 1.02 % per court order. | 7100-000 | | $7,512.32 | $175,850.69 |
| 09/16/15 | 200410 | GLASS RENTA INC 2521 6TH AVE FORT WORTH, TX 76110 | Final distribution to claim 675 representing a payment of 1.02 % per court order. | 7100-000 | | $11.54 | $175,839.15 |
| 09/16/15 | 200411 | KRAMER ELECTRONICS 20 E MAIN STREET CLINTON, NJ 08809 | Final distribution to claim 676 representing a payment of 1.02 % per court order. | 7100-000 | | $492.55 | $175,346.60 |
| 09/16/15 | 200412 | NATIONSRENT OF TEXAS LP PO BOX 7878 FORT WORTH, TX 76111 | Final distribution to claim 677 representing a payment of 1.02 % per court order. | 7100-000 | | $42.49 | $175,304.11 |
| 09/16/15 | 200413 | COLLINS ELECTRICAL CO INC PO BOX 1609 STOCKTON, CA 95201 | Final distribution to claim 678 representing a payment of 1.02 % per court order. | 7100-000 | | $5.76 | $175,298.35 |
| 09/16/15 | 200414 | MONARCH RENTALS 195 N 30TH STREET SAN JOSE, CA 95116 | Final distribution to claim 679 representing a payment of 1.02 % per court order. | 7100-000 | | $19.67 | $175,278.68 |
| 09/16/15 | 200415 | PC AND PRINTER CONNECTION INC 126 DILLION AVE CAMPBELL, CA 95008 | Final distribution to claim 681 representing a payment of 1.02 % per court order. | 7100-000 | | $2.96 | $175,275.72 |
| 09/16/15 | 200416 | SOUND PRODUCTIONS INC 10430 SHADY TRAIL SUITE 104 DALLAS, TX 75220-2525 | Final distribution to claim 682 representing a payment of 1.02 % per court order. | 7100-000 | | $30.21 | $175,245.51 |

Page Subtotals:          $0.00        $8,289.92

Page: 40

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200417 | ALTRONIX CORP 14058 ST BLDG A 3 WEST BROOKLYN, NY 11220 | Final distribution to claim 683 representing a payment of 1.02 % per court order. | 7100-000 | | $15.96 | $175,229.55 |
| 09/16/15 | 200418 | CITY OF AUSTIN DON V PLOEGER ASSISTANT CITY ATTY AUSTIN ENERGY PO BOX AUSTIN, TX 78783 | Final distribution to claim 687 representing a payment of 1.02 % per court order. | 7100-000 | | $21.19 | $175,208.36 |
| 09/16/15 | 200419 | JOHN W JOINER 1022 HILLTOP DR WIMBERLEY, TX 78676 | Final distribution to claim 688 representing a payment of 1.02 % per court order. | 7100-000 | | $65.99 | $175,142.37 |
| 09/16/15 | 200420 | UNIVERSITY OF THE PACIFIC C O ANTHONY S GUERRIERO 311 E MAIN ST ST STOCKTON, CA 95202 | Final distribution to claim 689 representing a payment of 1.02 % per court order. | 7100-000 | | $80.05 | $175,062.32 |
| 09/16/15 | 200421 | SPECTRUM INDUSTRIES INC POST OFFICE BOX 400 CHIPPEWA FALLS, WI 54729 | Final distribution to claim 690 representing a payment of 1.02 % per court order. | 7100-000 | | $15.67 | $175,046.65 |
| 09/16/15 | 200422 | CABINET SYSTEMS INC PEABODY OFFICE BLDG ONE NEWBURY STREET PEABODY, MA 01960 | Final distribution to claim 691 representing a payment of 1.02 % per court order. | 7100-000 | | $172.78 | $174,873.87 |
| 09/16/15 | 200423 | NOVA SOLUTIONS INC POB 725 EFFINGHAM, IL 62401 | Final distribution to claim 693 representing a payment of 1.02 % per court order. | 7100-000 | | $57.41 | $174,816.46 |
| 09/16/15 | 200424 | DAVID H FINNIGAN, Jr. 2 CHERRYWOOD LANE FRANKLIN, MA 02038 | Final distribution to claim 694 representing a payment of 1.02 % per court order. | 7100-000 | | $513.07 | $174,303.39 |
| 09/16/15 | 200425 | SUPERSCOPE TECHNOLOGIES INC ATTENTION SANDY WILCZAK 2640 WHITE OAK C AURORA, IL 60504 | Final distribution to claim 695 representing a payment of 1.02 % per court order. | 7100-000 | | $82.52 | $174,220.87 |
| 09/16/15 | 200426 | SI CORPORATION 3390 PEACHTREE RD ATLANTA, GA 30326 | Final distribution to claim 696 representing a payment of 1.02 % per court order. | 7100-000 | | $746.84 | $173,474.03 |
| 09/16/15 | 200427 | JAMES E MCCOY 11924 SE 168TH RENTON, WA 98058 | Final distribution to claim 697 representing a payment of 1.02 % per court order. | 7100-000 | | $19.94 | $173,454.09 |

Page Subtotals: $0.00 $1,791.42

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | Union Bank |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX8453 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200428 | JANI KING OF HOUSTON 3727 GREENBRIAR 208 STAFFORD, TX  77477 | Final distribution to claim 698 representing a payment of 1.02 % per court order. | 7100-000 | | $2.83 | $173,451.26 |
| 09/16/15 | 200429 | A CAL COPIERS INC 751 MIDDLESEX TNPK BILLERICA, MA  01821 | Final distribution to claim 699 representing a payment of 1.02 % per court order. | 7100-000 | | $1.55 | $173,449.71 |
| 09/16/15 | 200430 | TECH DATA 5301 TECH DATA DRIVE CLEARWATER, FL  33760 | Final distribution to claim 700 representing a payment of 1.02 % per court order. | 7100-000 | | $44.67 | $173,405.04 |
| 09/16/15 | 200431 | BRUNO S AUTOMOTIVE 1815 ELCAMINO REAL SANTA CLARA, CA  95050 | Final distribution to claim 701 representing a payment of 1.02 % per court order. | 7100-000 | | $18.58 | $173,386.46 |
| 09/16/15 | 200432 | NETWORX COMPUTER CABLE INC  1500 INDUSTRY ROAD SUITE H HATFIELD, PA  19440 | Final distribution to claim 702 representing a payment of 1.02 % per court order. | 7100-000 | | $126.73 | $173,259.73 |
| 09/16/15 | 200433 | FURNITURE DISTRIBUTORS INC 12386 NORTH DUMONTH WAY UNIT 300 LITTLETON, CO  80125 | Final distribution to claim 703 representing a payment of 1.02 % per court order. | 7100-000 | | $25.61 | $173,234.12 |
| 09/16/15 | 200434 | OPTION TECHNOLOGIES INTERACTIVE LLC C O MARIAN MURRAY 4399 36TH ST SW ORLANDO, FL  32811-6505 | Final distribution to claim 705 representing a payment of 1.02 % per court order. | 7100-000 | | $67.42 | $173,166.70 |
| 09/16/15 | 200435 | PEREGRINE COMMUNICATIONS INC  14818 W 6TH AVE 16A GOLDEN, CO  80401 | Final distribution to claim 706 representing a payment of 1.02 % per court order. | 7100-000 | | $174.53 | $172,992.17 |
| 09/16/15 | 200436 | MARY CHRISTIANNA COHEN 1142 LONGRIDGE RD OAKLAND, CA  94610 | Final distribution to claim 707 representing a payment of 1.02 % per court order. | 7100-000 | | $161.44 | $172,830.73 |
| 09/16/15 | 200437 | CENTURY TEL WIRELESS INC C O REX D RAINACH ESQ 3622 GOVERNMENT ST BATON ROUGE, LA  70806-5720 | Final distribution to claim 708 representing a payment of 1.02 % per court order. | 7100-000 | | $4.23 | $172,826.50 |

Page Subtotals: $0.00    $627.59

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200438 | WASTE MANAGEMENT 7227 NE 55TH AVE PORTLAND, OR  97218 | Final distribution to claim 710 representing a payment of 1.02 % per court order. | 7100-000 | | $2.95 | $172,823.55 |
| 09/16/15 | 200439 | SYNELEC USA C O GEORGE JAKOWENKO 100 WEST FOREST AVE ENGLEWOOD, NJ  07631 | Final distribution to claim 711 representing a payment of 1.02 % per court order. | 7100-000 | | $141.15 | $172,682.40 |
| 09/16/15 | 200440 | COSSEY CAPOZZI INC C O KARON COSSEY 6920 SANTA TERESA BLVD SAN JOSE, CA  95119 | Final distribution to claim 712 representing a payment of 1.02 % per court order. | 7100-000 | | $15.18 | $172,667.22 |
| 09/16/15 | 200441 | INTEGRAL TECHNOLOGIES INC 9855 CROSSPOINT BLVD STE 126 INDIANAPOLIS, IN  46256 | Final distribution to claim 713 representing a payment of 1.02 % per court order. | 7100-000 | | $26.90 | $172,640.32 |
| 09/16/15 | 200442 | ADAM DUBOSE 8520 EAST VISTA DRIVE SCOTTSDALE, AZ  85250 | Final distribution to claim 714 representing a payment of 1.02 % per court order. | 7100-000 | | $278.95 | $172,361.37 |
| 09/16/15 | 200443 | DOHN AND ASSOCIATES 551 EMBARCADERO A MORRO BAY, CA  93442 | Final distribution to claim 716 representing a payment of 1.02 % per court order. | 7100-000 | | $30.81 | $172,330.56 |
| 09/16/15 | 200444 | THE HERTZ CORPORATION 3817 NW EXPRESSWAY OKLAHOMA CITY, OK  73112 | Final distribution to claim 721 representing a payment of 1.02 % per court order. | 7100-000 | | $1.57 | $172,328.99 |
| 09/16/15 | 200445 | DONALD J ESTERS C O BENNETT L SPIEGEL ESQ 1901 AVENUE OF LOS ANGELES, CA  90067 | Final distribution to claim 723 representing a payment of 1.02 % per court order. | 7100-000 | | $17,170.74 | $155,158.25 |
| 09/16/15 | 200446 | MARYLAND CASUALTY COMPANY  C O D B BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD  21094 | Final distribution to claim 724 representing a payment of 1.02 % per court order. | 7100-000 | | $16.49 | $155,141.76 |
| 09/16/15 | 200447 | MICHAEL GUMMESON 2325 SIERRA CREEK RD AGOURA HILLS, CA  91301 | Final distribution to claim 725 representing a payment of 1.02 % per court order. | 7100-000 | | $2,494.45 | $152,647.31 |
| 09/16/15 | 200448 | GRAINGER 7300 N MELVINA AVE LAKEWOOD, CA  90714-3998 | Final distribution to claim 727 representing a payment of 1.02 % per court order. | 7100-000 | | $302.79 | $152,344.52 |

Page Subtotals:                    $0.00        $20,481.98

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200449 | RAND ATTN MICHELLE LINDNER 1700 MAIN ST PO BO SANTA MONICA, CA  90407-2138 | Final distribution to claim 728 representing a payment of 1.02 % per court order. | 7100-000 | | $77.94 | $152,266.58 |
| 09/16/15 | 200450 | DIGI KEY CORPORATION PO BOX 677 THIEF RIVER FAL, MN  56701 | Final distribution to claim 730 representing a payment of 1.02 % per court order. | 7100-000 | | $2.63 | $152,263.95 |
| 09/16/15 | 200451 | KENT ELECTRONICS ATTN JONELL WILCOX 1400 GILLINGHAM LANE SUGAR LAND, TX  77478 | Final distribution to claim 731 representing a payment of 1.02 % per court order. | 7100-000 | | $184.27 | $152,079.68 |
| 09/16/15 | 200452 | BRIAN PRIMACK 305 LOMA VISTA APT 1 EL SEGUNDO, CA  90245 | Final distribution to claim 732 representing a payment of 1.02 % per court order. | 7100-000 | | $23.01 | $152,056.67 |
| 09/16/15 | 200453 | DRAPER INC POB 425 SPICELAND, IN  47385 | Final distribution to claim 733 representing a payment of 1.02 % per court order. | 7100-000 | | $1,973.34 | $150,083.33 |
| 09/16/15 | 200454 | GARY P JOHNSON 1450 LAS SALINAS WAY SACRAMENTO, CA  95864 | Final distribution to claim 734 representing a payment of 1.02 % per court order. | 7100-000 | | $174.78 | $149,908.55 |
| 09/16/15 | 200455 | ANTHONY W NORTON, GENERAL COUNSEL SYCUAN BAND OF HTE KUMEYAAY NATION 5459 EL CAJON, CA  92019 | Final distribution to claim 735 representing a payment of 1.02 % per court order. | 7100-000 | | $1,827.32 | $148,081.23 |
| 09/16/15 | 200456 | QUALITY AUDIO VISUAL SERVICE INC 6938 GRAPEVINE HWY FORT WORTH, TX  76180 | Final distribution to claim 736 representing a payment of 1.02 % per court order. | 7100-000 | | $5.34 | $148,075.89 |
| 09/16/15 | 200457 | ROMO GIRACIELA 204 STIERLIN ROAD MOUNTAIN VIEW, CA  94043 | Final distribution to claim 737 representing a payment of 1.02 % per court order. | 7100-000 | | $3.94 | $148,071.95 |
| 09/16/15 | 200458 | MICHAEL DENNIS C/O MICHAEL L KADISH ESQ. 2005 HAMILTON A SAN JOSE, CA  95125 | Final distribution to claim 739 representing a payment of 1.02 % per court order. | 7100-000 | | $1,352.31 | $146,719.64 |

Page Subtotals:                                                                 $0.00          $5,624.88

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | | Bank Name: | Union Bank |
| | Zohar Ziv | | | Account Number/CD#: | XXXXXX8453 |
| | | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200459 | MARSHALL FURNITURE INC MR RICHARD MANGIONE 888 E BELVIDERE RD 4 GRAYSLAKE, IL  60030 | Final distribution to claim 740 representing a payment of 1.02 % per court order. | 7100-000 | | $115.59 | $146,604.05 |
| 09/16/15 | 200460 | ATWOOD PUBLISHING LLC 11600 COLLEGE BLVD OVERLAND PARK, KS  66210 | Final distribution to claim 741 representing a payment of 1.02 % per court order. | 7100-000 | | $57.87 | $146,546.18 |
| 09/16/15 | 200461 | RANDSTAD NORTH AMERICA C O ED WITEMYLE CORP 2015 S PARK PLACE S ATLANTA, GA  30339 | Final distribution to claim 742 representing a payment of 1.02 % per court order. | 7100-000 | | $254.80 | $146,291.38 |
| 09/16/15 | 200462 | CORBAN COMMUNICATIONS INC ANDREA CALVE GENERAL COUNSEL 901 JUPITER PLANO, TX  75074 | Final distribution to claim 744 representing a payment of 1.02 % per court order. | 7100-000 | | $255.51 | $146,035.87 |
| 09/16/15 | 200463 | UNIVERSITY OF WASHINGTON STUDENT LOAN AND RECEIVABLES 550 SCHMITZ SEATTLE, WA  98195-5820 | Final distribution to claim 745 representing a payment of 1.02 % per court order. | 7100-000 | | $10.75 | $146,025.12 |
| 09/16/15 | 200464 | ATLAS WATERSYSTEMS 86 LOS ANGELES STREET NEWTON, MA  02458 | Final distribution to claim 746 representing a payment of 1.02 % per court order. | 7100-000 | | $1.60 | $146,023.52 |
| 09/16/15 | 200465 | HANSON BAKER LUDLOW DRUMHELLER PS 300 SURREY BUILDING 10777 MAIN STREET BELLEVUE, WA  98004 | Final distribution to claim 748 representing a payment of 1.02 % per court order. | 7100-000 | | $3,425.08 | $142,598.44 |
| 09/16/15 | 200466 | INTEGRITY COURIER SVCS INC 635 OAK COURT SAN BERNARDINO, CA  92410 | Final distribution to claim 749 representing a payment of 1.02 % per court order. | 7100-000 | | $3.55 | $142,594.89 |
| 09/16/15 | 200467 | PACIFIC BELL DIRECTORY 101 SPEAR ST RM 534 SAN FRANCISCO, CA  94105 | Final distribution to claim 750 representing a payment of 1.02 % per court order. | 7100-000 | | $3.05 | $142,591.84 |
| 09/16/15 | 200468 | ATLAS CASE INC 1380 S CHEROKEE ST DENVER, CO  80223 | Final distribution to claim 752 representing a payment of 1.02 % per court order. | 7100-000 | | $101.59 | $142,490.25 |

| | | Page Subtotals: | | | $0.00 | $4,229.39 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200469 | INTEL EVENT C O PATRICK BORMAN 5776 STONERIDGE MALL PLEASANTON, CA  94588 | Final distribution to claim 753 representing a payment of 1.02 % per court order. | 7100-000 | | $311.10 | $142,179.15 |
| 09/16/15 | 200470 | SAFARI TECHNOLOGIES INC C O JORDAN SCHAU 141 E MICHIGAN AVE 600 KALAMAZOO, MI  49007-3943 | Final distribution to claim 757 representing a payment of 1.02 % per court order. | 7100-000 | | $1,791.87 | $140,387.28 |
| 09/16/15 | 200471 | FRANK RIMERMAN + CO., LLP C/O BERLINER COHEN TEN ALMADEN BLVD., 11TH FLOOR SAN JOSE CA, 95113 ATTN: JSEPH E. DWORAK ESQ AND MARK V. ISOLA ESQ. | Final distribution to claim 758 representing a payment of 1.02 % per court order. | 7100-000 | | $2,402.23 | $137,985.05 |
| 09/16/15 | 200472 | HORIZON MUSIC INC KEYLA WALKER POB 1988 CAPE GIRARDEAU, MO  63702-1988 | Final distribution to claim 759 representing a payment of 1.02 % per court order. | 7100-000 | | $34.79 | $137,950.26 |
| 09/16/15 | 200473 | OFFICE DEPOT INC ATTN ROBBIE SMITH ACCS 220 OLD GERMANTOW DELRAY BEACH, FL  33445 | Final distribution to claim 760 representing a payment of 1.02 % per court order. | 7100-000 | | $23.77 | $137,926.49 |
| 09/16/15 | 200474 | POLYCOM INC ATTN DIRECTOR OF CREDIT 1565 BARBER LANE MILPITAS, CA  95035 | Final distribution to claim 762 representing a payment of 1.02 % per court order. | 7100-000 | | $6,591.61 | $131,334.88 |
| 09/16/15 | 200475 | PACIFIC BELL ATTN BANKRUPTCY RECOVERY CENTER PO BOX 4 MONTEBELLO, CA  90640 | Final distribution to claim 763 representing a payment of 1.02 % per court order. | 7100-000 | | $35.90 | $131,298.98 |
| 09/16/15 | 200476 | CLARITY VISUAL SYSTEMS INC C O FRED M GRANUM 888 SW 5TH AVE STE 300 PORTLAND, OR  97204 | Final distribution to claim 764 representing a payment of 1.02 % per court order. | 7100-000 | | $284.15 | $131,014.83 |
| 09/16/15 | 200477 | PANASONIC SERVICES CO 50 MEADOWLANDS PARKWAY SECAUCUS, NJ  07094 | Final distribution to claim 766 representing a payment of 1.02 % per court order. | 7100-000 | | $2.46 | $131,012.37 |

UST Form 101-7-TDR (10/1/2010) *(Page: 166)*

Page Subtotals:                    $0.00          $11,477.88

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200478 | WYLESYSTEMS ATTN JOE LUCAS 15360 BARRANCA IRVINE, CA  92618 | Final distribution to claim 767 representing a payment of 1.02 % per court order. | 7100-000 | | $42.64 | $130,969.73 |
| 09/16/15 | 200479 | ARCHITECTURAL WOODWORKS BARRY EATON 13497 HWY 114 JUSTIN, TX  76247 | Final distribution to claim 769 representing a payment of 1.02 % per court order. | 7100-000 | | $55.84 | $130,913.89 |
| 09/16/15 | 200480 | KANTER COMPUTING INC 18411 NE 27TH WAY REDMOND, WA  98052 | Final distribution to claim 770 representing a payment of 1.02 % per court order. | 7100-000 | | $59.03 | $130,854.86 |
| 09/16/15 | 200481 | A VISUAL IMAGE INC 2206 CENTURY CENTER BLVD IRVING, TX  75062 | Final distribution to claim 773 representing a payment of 1.02 % per court order. | 7100-000 | | $23.38 | $130,831.48 |
| 09/16/15 | 200482 | MOBILE MAIDS CLEANING 14 ORCHARD STREET WESTFORD, MA  01886 | Final distribution to claim 775 representing a payment of 1.02 % per court order. | 7100-000 | | $14.72 | $130,816.76 |
| 09/16/15 | 200483 | MARYLAND NETHERLANDS CREDIT INSURAN 5026 CAMPBELL BOULEVARD SUITE C BALTIMORE, MD  21236 | Final distribution to claim 777 representing a payment of 1.02 % per court order. | 7100-000 | | $423.39 | $130,393.37 |
| 09/16/15 | 200484 | TONER CABLE EQUIPMENT INC 969 HORSHAM RD HORSHAM, PA  19044 | Final distribution to claim 780 representing a payment of 1.02 % per court order. | 7100-000 | | $1,049.61 | $129,343.76 |
| 09/16/15 | 200485 | LOWEL LIGHT MFG INC 140 58TH ST BROOKLYN, NY  11220 | Final distribution to claim 781 representing a payment of 1.02 % per court order. | 7100-000 | | $61.24 | $129,282.52 |
| 09/16/15 | 200486 | IPC SYSTEMS ENGINEERING INC 4532 TELEPHONE ROAD 118 VENTURA, CA  93003 | Final distribution to claim 782 representing a payment of 1.02 % per court order. | 7100-000 | | $29.60 | $129,252.92 |
| 09/16/15 | 200487 | AMB PROPERTY LP C O ST JAMES LAW 155 MONTGOMERY ST STE 1 SAN FRANCISCO, CA  94104-4115 | Final distribution to claim 786 representing a payment of 1.02 % per court order. | 7100-000 | | $4,271.13 | $124,981.79 |
| 09/16/15 | 200488 | USF WORLDWIDE C O DB BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD  21094 | Final distribution to claim 787 representing a payment of 1.02 % per court order. | 7100-000 | | $14.05 | $124,967.74 |

Page Subtotals: $0.00   $6,044.63

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200489 | JEANNE M KRUSE 1965 COLLEEN DR LOS ALTOS, CA  94024 | Final distribution to claim 789 representing a payment of 1.02 % per court order. | 7100-000 | | $34.36 | $124,933.38 |
| 09/16/15 | 200490 | MICROMENDERS INC C O DB BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD  21094 | Final distribution to claim 790 representing a payment of 1.02 % per court order. | 7100-000 | | $87.39 | $124,845.99 |
| 09/16/15 | 200491 | VAN DUYL JOHN E 343 COLUSA VE KENSINGTEN, CA  94707 | Final distribution to claim 792 representing a payment of 1.02 % per court order. | 7100-000 | | $51.72 | $124,794.27 |
| 09/16/15 | 200492 | INTERNATIONAL CONFERENCE SYSTEMS IN 5777 WEST CENTURY BLVD STE 1000 LOS ANGELES, CA  90045 | Final distribution to claim 793 representing a payment of 1.02 % per court order. | 7100-000 | | $96.02 | $124,698.25 |
| 09/16/15 | 200493 | ASSOCIATES CAPITAL BANK DBA: OFFICE DEPOT CREDIT PLAN P.O. BOX 7004 SIOUX FALLS, SD  57117 | Final distribution to claim 795 representing a payment of 1.02 % per court order. | 7100-000 | | $10.46 | $124,687.79 |
| 09/16/15 | 200494 | STIVERS STAFFING SERVICES 200 W MONROE 1300 CHICAGO, IL  60606 | Final distribution to claim 796 representing a payment of 1.02 % per court order. | 7100-000 | | $3.10 | $124,684.69 |
| 09/16/15 | 200495 | PMSI PROJECT MENTORS 100 GLENRIDGE POINT PARKWAY STE 400 ATLANTA, GA  30342-1440 | Final distribution to claim 797 representing a payment of 1.02 % per court order. | 7100-000 | | $338.17 | $124,346.52 |
| 09/16/15 | 200496 | IKON OFFICE SOLUTIONS BANKRUPTCY ADM PO BOX 13708 MACON, GA  31208-3708 | Final distribution to claim 798 representing a payment of 1.02 % per court order. | 7100-000 | | $3.01 | $124,343.51 |
| 09/16/15 | 200497 | MICRO PACE INC MRS WENDY WOLTER 109 S DUNCAN RD CHAMPAIGN, IL  61822 | Final distribution to claim 799 representing a payment of 1.02 % per court order. | 7100-000 | | $77.57 | $124,265.94 |
| 09/16/15 | 200498 | MATT L DARIANO 6606 ACROPOLIS ST ELK GROVE, CA  95758 | Final distribution to claim 800 representing a payment of 1.02 % per court order. | 7100-000 | | $63.99 | $124,201.95 |
| 09/16/15 | 200499 | VERIZON 185 FRANKLIN ST RM 903 BOSTON, MA  02110 | Final distribution to claim 802 representing a payment of 1.02 % per court order. | 7100-000 | | $19.33 | $124,182.62 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $785.12 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 00-19189 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | | | | Bank Name: Union Bank | | |
| Zohar Ziv | | | | Account Number/CD#: XXXXXX8453 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6647 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200500 | HUGH W HOLCOMBE 6235 CAIRO DRIVE SAN ANTONIO, TX  78229 | Final distribution to claim 804 representing a payment of 1.02 % per court order. | 7100-000 | | $804.07 | $123,378.55 |
| 09/16/15 | 200501 | PEAK TECHNICAL SERVICES INC CORPORATE PARK SUTIE 125 IRVINE, CA  92606 | Final distribution to claim 807 representing a payment of 1.02 % per court order. | 7100-000 | | $49.29 | $123,329.26 |
| 09/16/15 | 200502 | WHITE INSTRUCMENTS 1514 ED BLUESTEIN BLVD STE 108 AUSTIN, TX  78721-3558 | Final distribution to claim 808 representing a payment of 1.02 % per court order. | 7100-000 | | $20.80 | $123,308.46 |
| 09/16/15 | 200503 | WHITE INSTRUMENTS 1514 ED BLUESTEIN BLVD STE 108 AUSTIN, TX  78721-3558 | Final distribution to claim 809 representing a payment of 1.02 % per court order. | 7100-000 | | $14.60 | $123,293.86 |
| 09/16/15 | 200504 | WHITE INSTRUMENTS 1514 ED BLUESTEIN BLVD STE 108 AUSTIN, TX  78721-3558 | Final distribution to claim 810 representing a payment of 1.02 % per court order. | 7100-000 | | $6.40 | $123,287.46 |
| 09/16/15 | 200505 | MORGAN STANLEY DEAN WITTER CO C O JAMES F DOYLES ESQ 1221 AVE OF THE A NEW YORK, NY  10020 | Final distribution to claim 812 representing a payment of 1.02 % per court order. | 7100-000 | | $498.96 | $122,788.50 |
| 09/16/15 | 200506 | VTEL CORPORATION C O ROBERT A ACKERMANN 12100 WILSHIRE BL LOS ANGELES, CA  90025-7120 | Final distribution to claim 814 representing a payment of 1.02 % per court order. | 7100-000 | | $4,530.52 | $118,257.98 |
| 09/16/15 | 200507 | HUGH W HOLCOMBE 6235 CAIRO DRIVE SAN ANTONIO, TX  78229 | Final distribution to claim 817 representing a payment of 1.02 % per court order. | 7100-000 | | $579.32 | $117,678.66 |
| 09/16/15 | 200508 | PROSERV PLUMBING AND DRAIN INC 3042 ENTERPRISE UNIT F COSTA MESA, CA  92626 | Final distribution to claim 818 representing a payment of 1.02 % per court order. | 7100-000 | | $5.04 | $117,673.62 |
| 09/16/15 | 200509 | NORTH CANYON PARTNERS, LLC NORTH CANYON PARTNERS, LLC | Final distribution to claim 823 representing a payment of 1.02 % per court order. | 7100-000 | | $1,085.85 | $116,587.77 |
| 09/16/15 | 200510 | TRI ED DISTRIBUTION INC 18350 MT LANGLEY STE 110 FOUNTAIN VALLEY, CA  92708 | Final distribution to claim 826 representing a payment of 1.02 % per court order. | 7100-000 | | $48.92 | $116,538.85 |

| | | | Page Subtotals: | | $0.00 | $7,643.77 |
|---|---|---|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 00-19189 | | | Trustee Name: | DAVID K. GOTTLIEB | |
| Case Name: | INTELLISYS GROUP, INC. | | | Bank Name: | Union Bank | |
| | Zohar Ziv | | | Account Number/CD#: | XXXXXX8453 | |
| | | | | | Checking Account | |
| Taxpayer ID No: | XX-XXX6647 | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 11/17/2017 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200511 | INTELIX LLC<br>8001 TERRACE AVENUE<br>MIDDLETON, WI 53562 | Final distribution to claim 827 representing a payment of 1.02 % per court order. | 7100-000 | | $157.02 | $116,381.83 |
| 09/16/15 | 200512 | JOSHUA OROZCO<br>10256 N STELLING RD<br>CUPERTINO, CA 95014 | Final distribution to claim 828 representing a payment of 1.02 % per court order. | 7100-000 | | $637.08 | $115,744.75 |
| 09/16/15 | 200513 | FEDERAL EXPRESS CORPORATION<br><br>ATTN REVENUE RECOVERY BANKRUPTCY 2650 TH<br>MEMPHIS, TN 38118 | Final distribution to claim 861 representing a payment of 1.02 % per court order. | 7100-000 | | $452.02 | $115,292.73 |
| 09/16/15 | 200514 | DONALD M WRIGHT ESQ<br>SIROTE PERMUTT PC 2311 HIGHLAND AVENUE S<br>BIRMINGHAM, AL 35211 | Final distribution to claim 864 representing a payment of 1.02 % per court order. | 7100-000 | | $697.08 | $114,595.65 |
| 09/16/15 | 200515 | RADIOSHACK CORPORATION<br>KAREN TILLMAN LITIGATION ATTY 100 THROCK<br>FORT WORTH, TX 76102 | Final distribution to claim 868 representing a payment of 1.02 % per court order. | 7100-000 | | $24.78 | $114,570.87 |
| 09/16/15 | 200516 | AARON R CAHN ESQ<br>CARTER LEDYARD MILBURN 2 WALL STREET<br>NEW YORK, NY 10005 | Final distribution to claim 869 representing a payment of 1.02 % per court order. | 7100-000 | | $120.72 | $114,450.15 |
| 09/16/15 | 200517 | BAY AREA SHELVING INC<br>C O JIL DALESANDRO ATTY AT LAW 333 W SAN<br>SAN JOSE, CA 95113 | Final distribution to claim 870 representing a payment of 1.02 % per court order. | 7100-000 | | $17.40 | $114,432.75 |
| 09/16/15 | 200518 | LECTROSONICS INC<br>ATTENTION REBECCA S SIMONS POST OFFICE B<br>RIO RANCHO, NM 87174 | Final distribution to claim 871 representing a payment of 1.02 % per court order. | 7100-000 | | $487.26 | $113,945.49 |
| 09/16/15 | 200519 | OFFICE DEPOT INC<br>ATTN ROBBIE SMITH ACCS 220 OLD GERMANTOW<br>DELRAY BEACH, FL 33445 | Final distribution to claim 872 representing a payment of 1.02 % per court order. | 7100-000 | | $30.46 | $113,915.03 |
| 09/16/15 | 200520 | AJA VIDEO SYSTEM INC<br>ATTN DARLENE ABT PO BOX 1033 GRASS VALLEY, CA 95945 | Final distribution to claim 873 representing a payment of 1.02 % per court order. | 7100-000 | | $60.91 | $113,854.12 |

Page Subtotals:                    $0.00        $2,684.73

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200521 | FOLSOM RESEARCH INC C O JASON E RIOS ESQ 555 CAPITOL MALL 10 SACRAMENTO, CA  95814-4686 | Final distribution to claim 875 representing a payment of 1.02 % per court order. | 7100-000 | | $182.74 | $113,671.38 |
| 09/16/15 | 200522 | ALTEX ELECTRONICS C O HELEN G SCHWARTZ 9901 IH 10 WEST SUI SAN ANTONIO, TX  78230 | Final distribution to claim 876 representing a payment of 1.02 % per court order. | 7100-000 | | $62.88 | $113,608.50 |
| 09/16/15 | 200523 | FEDERAL AHART MOVING STORAGE ANDREW A HONEGGER 401 MAIN ST STE 1400 PEORIA, IL  61602 | Final distribution to claim 877 representing a payment of 1.02 % per court order. | 7100-000 | | $25.38 | $113,583.12 |
| 09/16/15 | 200524 | HITACHI DENSHI OF AMERICA C O JAY TEITELBAUM ESQ 101 PARK AVENUE NEW YORK, NY  10178 | Final distribution to claim 878 representing a payment of 1.02 % per court order. | 7100-000 | | $308.38 | $113,274.74 |
| 09/16/15 | 200525 | MIDDLE ATLANTIC PROCUCTS INC A DENNIS TERRELL 500 CAMPUS DR FLORHAM PARK, NJ  07932-1047 | Final distribution to claim 880 representing a payment of 1.02 % per court order. | 7100-000 | | $292.70 | $112,982.04 |
| 09/16/15 | 200526 | AVNET INC 8700 S PRICE RD TEMPE, AZ  85284 | Final distribution to claim 882 representing a payment of 1.02 % per court order. | 7100-000 | | $115.74 | $112,866.30 |
| 09/16/15 | 200527 | CHAMPION ELECTRIC INC ATTN R GLENN ROWDEN 1200 DODSON WAY RIVERSIDE, CA  92507 | Final distribution to claim 883 representing a payment of 1.02 % per court order. | 7100-000 | | $204.34 | $112,661.96 |
| 09/16/15 | 200528 | CENTRAL PARKING SYSTEM 2401 21ST AVE SOUTH NASHVILLE, TN  37212 | Final distribution to claim 885 representing a payment of 1.02 % per court order. | 7100-000 | | $57.07 | $112,604.89 |
| 09/16/15 | 200529 | TECH DATA CORP C O MIKE ZAVA 5350 TECH DATA DR MS D3 10 CLEARWATER, FL  33760 | Final distribution to claim 887 representing a payment of 1.02 % per court order. | 7100-000 | | $780.56 | $111,824.33 |
| 09/16/15 | 200530 | SHAPIRO DUPONT LLP TERESA ZINTGRAFF YOUHANAIE ESQ 233 WILSH SANTA MONICA, CA  90401 | Final distribution to claim 888 representing a payment of 1.02 % per court order. | 7100-000 | | $434.15 | $111,390.18 |

Page Subtotals:                                                           $0.00                $2,463.94

UST Form 101-7-TDR (10/1/2010) *(Page: 171)*

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200531 | MUZAK CAPITAL CORPORATION HILARY CRABTREE 100 N TRYON ST FL 47 CHARLOTTE, NC  28202-4003 | Final distribution to claim 889 representing a payment of 1.02 % per court order. | 7100-000 | | $304.57 | $111,085.61 |
| 09/16/15 | 200532 | MS. GAYL WRIGHT C O OTTERBOURG STEINDLER HOUSTON 230 PAR NEW YORK, NY  10169-0075 | Final distribution to claim 890 representing a payment of 1.02 % per court order. | 7100-000 | | $1,522.87 | $109,562.74 |
| 09/16/15 | 200533 | WOLFVISION INC C O BARBARA ELLIS MONRO ESQ 1230 PEACHTR ATLANTA, GA  30309 | Final distribution to claim 891 representing a payment of 1.02 % per court order. | 7100-000 | | $113.71 | $109,449.03 |
| 09/16/15 | 200534 | GREG A LOWRY ESQ LOCKE LIDDELL SAPP LLP 2200 ROSS AVENUE DALLAS, TX  75201-6776 | Final distribution to claim 892 representing a payment of 1.02 % per court order. | 7100-000 | | $11,452.76 | $97,996.27 |
| 09/16/15 | 200535 | SONY ELECTRONICS INC C/O DAVID BLOOM ESQ 3699 WILSHIRE BOULEVARD, 10TH FLOOR LOS ANGELES, CA  90010 | Final distribution to claim 893 representing a payment of 1.02 % per court order. | 7100-000 | | $1,472.10 | $96,524.17 |
| 09/16/15 | 200536 | MAURA WELSH CONTROLLER NEC TECHNOLOGIES INC 1250 N ARLINGTON HE ITASCA, IL  60143 | Final distribution to claim 894 representing a payment of 1.02 % per court order. | 7100-000 | | $3,546.54 | $92,977.63 |
| 09/16/15 | 200537 | TOYOTA MOTOR CREDIT CORPORATION C O BECKET LEE LLP P O BOX 3001 DEPT MALVERN, PA  19355-0701 | Final distribution to claim 896 representing a payment of 1.02 % per court order. | 7100-000 | | $10.79 | $92,966.84 |
| 09/16/15 | 200538 | INLINE, INC. C/O ARAM ORDUBEGIAN WEINSTEIN EISEN WEISS LLP 1925 CENTURY P LOS ANGELES, CA  90067-2712 | Final distribution to claim 898 representing a payment of 1.02 % per court order. | 7100-000 | | $248.43 | $92,718.41 |
| 09/16/15 | 200539 | RGB SYSTEMS INC C O ARAM ORDUBEGIAN 1925 CENTURY PARK EA LOS ANGELES, CA  90067 | Final distribution to claim 899 representing a payment of 1.02 % per court order. | 7100-000 | | $1,015.24 | $91,703.17 |

Page Subtotals:                    $0.00          $19,687.01

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank | |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200540 | GEORGE L. BILICH<br>1605 PENNISULA CT.<br>ROCKLIN, CA  95765 | Final distribution to claim 904 representing a payment of 1.02 % per court order. | 7100-000 | | $7.02 | $91,696.15 |
| 09/16/15 | 200541 | JAMES C. JOHNSON<br>9228 PACER COURT<br>ELK GROVE, CA  95624 | Final distribution to claim 905 representing a payment of 1.02 % per court order. | 7100-000 | | $42.64 | $91,653.51 |
| 09/16/15 | 200542 | RICHARD MORAN<br>31241 AVENIDA TERRAMORA<br>SAN JUAN CAPIST, CA  92675 | Final distribution to claim 906 representing a payment of 1.02 % per court order. | 7100-000 | | $20.77 | $91,632.74 |
| 09/16/15 | 200543 | ALAN KAUFFMAN<br>3762 OAK LN.<br>MARIETTA, GA  30062 | Final distribution to claim 908 representing a payment of 1.02 % per court order. | 7100-000 | | $93.40 | $91,539.34 |
| 09/16/15 | 200544 | CHARLES T. BAHENSKY<br>5836 S. KELLARNEY WAY<br>AURORA, CO  80015 | Final distribution to claim 911 representing a payment of 1.02 % per court order. | 7100-000 | | $3.11 | $91,536.23 |
| 09/16/15 | 200545 | CHRISTOPHER JAMES DANANO<br>1858 SHULMAN AVENUE<br>SAN JOSE, CA  95124 | Final distribution to claim 913 representing a payment of 1.02 % per court order. | 7100-000 | | $189.85 | $91,346.38 |
| 09/16/15 | 200546 | THE CANADA LIFE ASSURANCE COMPANY<br>ALLEN MATKINS LECK GAMBLE & MALLOR<br>501 W. BROADWAY, NINTH FLOOR<br>SAN DIEGO, CA  92101-3547 | Final distribution to claim 915 representing a payment of 1.02 % per court order. | 7100-000 | | $138.39 | $91,207.99 |
| 09/16/15 | 200547 | SENNHEISER ELECTRONIC CORPORATION<br>ONE ENTERPRISE DR.<br>OLD LYME, CT  06371 | Final distribution to claim 916 representing a payment of 1.02 % per court order. | 7100-000 | | $385.12 | $90,822.87 |
| 09/16/15 | 200548 | Zohar Ziv<br>20207 Piedra Chica Road<br>Malibu, CA  90265 | Final distribution to claim 917 representing a payment of 1.02 % per court order. | 7100-000 | | $1,915.76 | $88,907.11 |
| 09/16/15 | 200549 | FLEET CAPITAL LEASING LEASE ADMINISTRATION<br>PO BOX 7023<br>TROY, MI  48007-7023 | Final distribution to claim 918 representing a payment of 1.02 % per court order. | 7100-000 | | $137.81 | $88,769.30 |

| | | | Page Subtotals: | | $0.00 | $2,933.87 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | Bank Name: | Union Bank |
| | Zohar Ziv | Account Number/CD#: | XXXXXX8453 |
| | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200550 | LEVERAGE LEASING COMPANY ATTENTION: TERRY MCBRIDE 7826 CENTECH ROAD OMAHA, NE  68138 | Final distribution to claim 919 representing a payment of 1.02 % per court order. | 7100-000 | | $1,262.27 | $87,507.03 |
| 09/16/15 | 200551 | J. S. GREEN LTD 4546 EL CAMINO REAL, #258 LOS ALTOS, CA  94022 | Final distribution to claim 925 representing a payment of 1.02 % per court order. | 7100-000 | | $53.92 | $87,453.11 |
| 09/16/15 | 200552 | RENTELCO 5700 LAS POSITAS RD LIVERMORE, CA  94550 | Final distribution to claim 926 representing a payment of 1.02 % per court order. | 7100-000 | | $18.56 | $87,434.55 |
| 09/16/15 | 200553 | CYBEX COMPUTER PRODUCTS CORPORATION 4991 CORPORATE DRIVE HUNTSVILLE, AL  35805 | Final distribution to claim 927 representing a payment of 1.02 % per court order. | 7100-000 | | $43.03 | $87,391.52 |
| 09/16/15 | 200554 | LUTRIN ELECTRONICS CO INC 7200 SUTER ROAD COOPERSBURG, PA  18036 | Final distribution to claim 931 representing a payment of 1.02 % per court order. | 7100-000 | | $408.80 | $86,982.72 |
| 09/16/15 | 200555 | FRANCHISE TAX BOARD SPECIAL PROCEDURES POB 2952 SACRAMENTO, CA  95812-2952 | Final distribution to claim 933 representing a payment of 1.02 % per court order. | 7100-000 | | $2,183.97 | $84,798.75 |
| 09/16/15 | 200556 | FINOVA MEZZANINE CAPITAL INC. FINOVA MEZZANINE CAPITAL INC. | Final distribution to claim 934 representing a payment of 1.02 % per court order. | 7100-000 | | $80,506.37 | $4,292.38 |
| 09/16/15 | 200557 | NEW ENGLAND BUSINESS SERVICE, INC. 500 MAIN STREET GROTON, MA  01471 | Final distribution representing a payment of 1.02 % per court order. | 7100-000 | | $2.39 | $4,289.99 |
| 09/16/15 | 200558 | SHURE INCORPORATED 222 HARTREY AVENUE EVANSTON, IL  60202 | Final distribution representing a payment of 1.02 % per court order. | 7100-000 | | $160.28 | $4,129.71 |
| 09/16/15 | 200559 | U. S. CREDIT SERVICES MIKE ZAVA, VICE PRESIDENT 5301 TECH DATA DRIVE CLEARWATER, FL  33760 | Final distribution representing a payment of 1.02 % per court order. | 7100-000 | | $131.39 | $3,998.32 |
| 09/16/15 | 200560 | RELIANT ENERGY P.O. BOX 1700 HOUSTON, TX  77251 | Final distribution representing a payment of 1.02 % per court order. | 7100-000 | | $7.22 | $3,991.10 |

Page Subtotals:                    $0.00        $84,778.20

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200561 | ALLIED ELECTRONICS, INC. C/O D&B BANKRUPTCY SERVICES P.O. BOX 5126 TIMONIUM, MD  21094 | Final distribution representing a payment of 1.02 % per court order. | 7100-000 | | $139.50 | $3,851.60 |
| 09/16/15 | 200562 | KINKO'S INC. ATTN: BANKRUPTCY ADMINISTRATOR 1000 TOWNE CENTER, SUITE 400 OXNARD, CA  93030 | Final distribution representing a payment of 1.02 % per court order. | 7100-000 | | $8.13 | $3,843.47 |
| 09/16/15 | 200563 | JVC PROFESSIONAL PRODUCTS COMPANY ATTN: THERESA CHARRKAS, LEGAL DEPT. 1700 VALLEY ROAD WAYNE, NJ  07470 | Final distribution representing a payment of 1.02 % per court order. | 7100-000 | | $1,327.29 | $2,516.18 |
| 09/16/15 | 200564 | JVC SVC & ENGINEERING COMPANY ATTN: THERESA CHARRKAS LEGAL DEPT. 1700 VALLEY ROAD WAYNE, NJ  07470 | Final distribution representing a payment of 1.02 % per court order. | 7100-000 | | $91.22 | $2,424.96 |
| 09/16/15 | 200565 | ASSOCIATES CAPITAL BANK DBA: OFFICE DEPOT CREDIT PLAN P.O. BOX 7004 SIOUX FALLS, SD  57117 | Final distribution representing a payment of 1.02 % per court order. | 7100-000 | | $54.73 | $2,370.23 |
| 09/16/15 | 200566 | JVC AMERICANS CORP. ATTN: BRADLEY A. SICILIANO 1700 VALLEY RD. WAYNE NJ, 07470 | Final distribution representing a payment of 1.02 % per court order. | 7100-000 | | $1,015.24 | $1,354.99 |
| 09/16/15 | 200567 | INLINE INC. C/O ARAM ORDUBEGIAN WEINSTEIN EISEN & WEISS LLP 1925 CENTURY PARK EAST SUITE 1150 LOS ANGELES, CA  90067-2712 | Final distribution representing a payment of 1.02 % per court order. | 7100-000 | | $87.17 | $1,267.82 |
| 09/16/15 | 200568 | ELECTRO COMMUNICATIONS CO. ATTN: CRAIG D. HESS, CONTROLLER 6815 216TH STREET SW LYNNWOOD, WA  98036 | Final distribution representing a payment of 1.02 % per court order. | 7100-000 | | $681.21 | $586.61 |

Page Subtotals:     $0.00     $3,404.49

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | Union Bank |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX8453 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200569 | SHURE INCORPORATED<br>222 HARTNEY AVENUE<br>EVANSTONE, IL  60202 | Final distribution representing a payment of 1.02 % per court order. | 7100-000 | | $373.97 | $212.64 |
| 09/16/15 | 200570 | ROYAL INSURANCE CO. OF AMERICA<br><br>P.O BOX 472488<br>CHARLOTTE, NC  28247 | Final distribution representing a payment of 1.02 % per court order. | 7100-000 | | $69.12 | $143.52 |
| 09/16/15 | 200571 | SKYTEL<br>ATTN: FAYE DENNIE<br>3450 HWY. 80 WEST<br>JACKSON, MS  32909 | Final distribution representing a payment of 1.02 % per court order. | 7100-000 | | $4.81 | $138.71 |
| 09/16/15 | 200572 | NEWARK ELECTRONICS<br>4801 N. RAVENSWOOD AVENUE<br>CHICAGO, IL  60640 | Final distribution representing a payment of 1.02 % per court order. | 7100-000 | | $12.80 | $125.91 |
| 09/16/15 | 200573 | HERTZ EQUIPMENT RENTALS<br>LEASE & INDUSTRIAL COLLECTORS<br>INC.<br>2517 EASTLAKE AVENUE E.<br>SUITE 102<br>SEATTLE, WA  98102 | Final distribution representing a payment of 1.02 % per court order. | 7100-000 | | $2.08 | $123.83 |
| 09/16/15 | 200574 | INLINE, INC.<br>C/O ARAM ORDUBEGIAN<br>WEINSTEIN, EISEN & WEISS, LLP<br>1925 CENTURY PARK EAST, SUITE 1150<br>LOS ANGELES, CA  90067-2712 | Final distribution representing a payment of 1.02 % per court order. | 7100-000 | | $64.70 | $59.13 |
| 09/16/15 | 200575 | OLSTEN CORP.<br>175 BROADHOLLOW ROAD<br>MELVILLE, NY  11747 | Final distribution representing a payment of 1.02 % per court order. | 7100-000 | | $37.68 | $21.45 |
| 09/16/15 | 200576 | THE CONTINENTAL INSURANCE COMPANY<br>AS AGENT FIR YSHIO AMERICA, INC.<br>ATTN: D. FIRELLI<br>P.O. BOX 905<br>MONMOUTH JUNCTION, NJ  08852-0905 | Final distribution representing a payment of 1.02 % per court order. | 7100-000 | | $3.04 | $18.41 |

Page Subtotals:                    $0.00          $568.20

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/15 | 200577 | JVC INDUSTRIAL AMERICA INC. ATTN: THERESA CHARRKAS, LEGAL DEPT. 1700 VALLEY ROAD WAYNE, NJ 07470 | Final distribution representing a payment of 1.02 % per court order. | 7100-000 | | $18.41 | $0.00 |
| 01/12/16 | 200007 | DOUGLAS COUNTRY TREASURER PO BOX 1208 CASTLE ROCK, CO 80104 | Final distribution to claim 273 representing a payment of 100.00 % per court order. Reversal Check returned by creditor. Account is closed and there is nothing further due. | 5800-000 | | ($623.97) | $623.97 |
| 01/12/16 | 200008 | TAX COLLECTOR COUNTY OF TRAVIS KEN ODEN COUNTY ATTORNEY POST OFFICE BOX AUSTIN, TX 78767 | Final distribution to claim 276 representing a payment of 100.00 % per court order. Reversal Check returned by Creditor. Account paid in full. No further payments on this account are necessary. | 5800-000 | | ($5,603.22) | $6,227.19 |
| 02/03/16 | 200578 | Clerk, U.S. Bankruptcy Court | Remit to Court | | | $449.04 | $5,778.15 |
| | | GATEWAY COMPANIES | Final distribution to claim 2  ($0.96) representing a payment of 1.04 % per court order. | 7100-001 | | | |
| | | MCNICHOLS COMPANY | Final distribution to claim 3  ($0.06) representing a payment of 1.04 % per court order. | 7100-001 | | | |
| | | ABLE DESIGN FABRICAT | Final distribution to claim 4  ($0.10) representing a payment of 1.04 % per court order. | 7100-001 | | | |
| | | ANDREWS ELECTRONICS | Final distribution to claim 5  ($0.45) representing a payment of 1.04 % per court order. | 7100-001 | | | |
| | | INTERNATIONAL INSPECTION INC | Final distribution to claim 8  ($0.25) representing a payment of 1.04 % per court order. | 7100-001 | | | |

| | | | Page Subtotals: | | $0.00 | ($5,759.74) | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | AMTECH LIGHTING SERVICES | Final distribution to claim 9 representing a payment of 1.04 % per court order. | ($0.13) | 7100-001 | | | |
| | | CONTROL MASTER PRODUCTS | Final distribution to claim 10 representing a payment of 1.04 % per court order. | ($0.18) | 7100-001 | | | |
| | | T BENNETT SERVICES | Final distribution to claim 12 representing a payment of 1.04 % per court order. | ($0.03) | 7100-001 | | | |
| | | ROEDER JOHNSON CORP | Final distribution to claim 14 representing a payment of 1.04 % per court order. | ($0.51) | 7100-001 | | | |
| | | SPRINT NORTH SUPPLY | Final distribution to claim 16 representing a payment of 1.04 % per court order. | ($4.69) | 7100-001 | | | |
| | | MICRO COMPUTER TECHNOLOGY INC | Final distribution to claim 18 representing a payment of 1.04 % per court order. | ($0.48) | 7100-001 | | | |
| | | COMPUTERCARE | Final distribution to claim 19 representing a payment of 1.04 % per court order. | ($0.02) | 7100-001 | | | |
| | | PACIFIC NORTHWEST THEATRE ASSOCIATE | Final distribution to claim 20 representing a payment of 1.04 % per court order. | ($0.20) | 7100-001 | | | |
| | | LEAMAN AMERICAN INC | Final distribution to claim 21 representing a payment of 1.04 % per court order. | ($1.63) | 7100-001 | | | |
| | | MIKE BUDD CONSULTING | Final distribution to claim 22 representing a payment of 1.04 % per court order. | ($0.86) | 7100-001 | | | |
| | | KRAY CABLING INC | Final distribution to claim 23 representing a payment of 1.04 % per court order. | ($1.60) | 7100-001 | | | |
| | | MOBILE MINI INC | Final distribution to claim 26 representing a payment of 1.04 % per court order. | ($0.66) | 7100-001 | | | |

Page Subtotals:                                                        $0.00              $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | MARSHALL DUBAS CONSTRUCTION INC | Final distribution to claim 27 representing a payment of 1.04 % per court order. | ($0.36) | 7100-001 | | | |
| | | LEO S PROFESSIONAL AUDIO INC | Final distribution to claim 28 representing a payment of 1.04 % per court order. | ($1.83) | 7100-001 | | | |
| | | SOUND CRAFT SYSTEMS INC | Final distribution to claim 29 representing a payment of 1.04 % per court order. | ($0.23) | 7100-001 | | | |
| | | DEALERS ELECTRICAL SUPPLY | Final distribution to claim 30 representing a payment of 1.04 % per court order. | ($0.91) | 7100-001 | | | |
| | | IMPART INC | Final distribution to claim 31 representing a payment of 1.04 % per court order. | ($0.53) | 7100-001 | | | |
| | | CONSOLIDATED REPROGRAPHICS | Final distribution to claim 33 representing a payment of 1.04 % per court order. | ($0.12) | 7100-001 | | | |
| | | IVIE TECHNOLOGIES INC | Final distribution to claim 35 representing a payment of 1.04 % per court order. | ($0.60) | 7100-001 | | | |
| | | POWERWARE | Final distribution to claim 37 representing a payment of 1.04 % per court order. | ($1.09) | 7100-001 | | | |
| | | WESTCOAST PAPER COMPANY | Final distribution to claim 39 representing a payment of 1.04 % per court order. | ($0.20) | 7100-001 | | | |
| | | RATELCO COMM LLC | Final distribution to claim 42 representing a payment of 1.04 % per court order. | ($0.11) | 7100-001 | | | |
| | | FOSTEX | Final distribution to claim 43 representing a payment of 1.04 % per court order. | ($0.92) | 7100-001 | | | |
| | | TECHNOLOGY PROVIDERS INC | Final distribution to claim 45 representing a payment of 1.04 % per court order. | ($1.41) | 7100-001 | | | |

Page Subtotals: $0.00   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | TEK COMM CORP | Final distribution to claim 47 representing a payment of 1.04 % per court order. | ($0.20) | 7100-001 | | | |
| | | PEC LTD | Final distribution to claim 48 representing a payment of 1.04 % per court order. | ($0.02) | 7100-001 | | | |
| | | FORD GRAPHICS | Final distribution to claim 49 representing a payment of 1.04 % per court order. | ($0.09) | 7100-001 | | | |
| | | MOR CO INC | Final distribution to claim 53 representing a payment of 1.04 % per court order. | ($0.71) | 7100-001 | | | |
| | | COMPREHENSIVE VIDEO GROUP | Final distribution to claim 61 representing a payment of 1.04 % per court order. | ($2.62) | 7100-001 | | | |
| | | COMPREHENSIVE VIDEO GROUP | Final distribution to claim 62 representing a payment of 1.04 % per court order. | ($0.03) | 7100-001 | | | |
| | | COMPREHENSIVE VIDEO GROUP | Final distribution to claim 63 representing a payment of 1.04 % per court order. | ($0.59) | 7100-001 | | | |
| | | COMPREHENSIVE VIDEO GROUP | Final distribution to claim 64 representing a payment of 1.04 % per court order. | ($0.31) | 7100-001 | | | |
| | | COMMUNITY PROFESSIONAL LOUDSPEAKERS | Final distribution to claim 66 representing a payment of 1.04 % per court order. | ($0.80) | 7100-001 | | | |
| | | ELECTROTEX INC | Final distribution to claim 67 representing a payment of 1.04 % per court order. | ($1.12) | 7100-001 | | | |
| | | ORCHARD SUPPLY HARDWARE | Final distribution to claim 70 representing a payment of 1.04 % per court order. | ($1.18) | 7100-001 | | | |
| | | CHARTER ADVANCED BROADCAST | Final distribution to claim 72 representing a payment of 1.04 % per court order. | ($0.50) | 7100-001 | | | |

Page Subtotals: $0.00    $0.00

Page: 60

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | IKEGAMI ELECTRONICS USA INC | Final distribution to claim 73 representing a payment of 1.04 % per court order. | ($0.12) | 7100-001 | | | |
| | | MACKIE DESIGNS | Final distribution to claim 79 representing a payment of 1.04 % per court order. | ($3.36) | 7100-001 | | | |
| | | TONERLAND CORP | Final distribution to claim 80 representing a payment of 1.04 % per court order. | ($0.06) | 7100-001 | | | |
| | | UTAH STATE TAX COMMISSION | Final distribution to claim 81 representing a payment of 1.04 % per court order. | ($0.10) | 7100-001 | | | |
| | | MUSIC SUPPLU COMPANY INC | Final distribution to claim 82 representing a payment of 1.04 % per court order. | ($0.33) | 7100-001 | | | |
| | | DOBBS STANFORD CORP | Final distribution to claim 83 representing a payment of 1.04 % per court order. | ($2.67) | 7100-001 | | | |
| | | GENERAL MOTORS ACCEPTANCE CORPORATI | Final distribution to claim 85 representing a payment of 1.04 % per court order. | ($0.81) | 7100-001 | | | |
| | | GENERAL MOTORS ACCEPTANCE CORPORATI | Final distribution to claim 86 representing a payment of 1.04 % per court order. | ($0.61) | 7100-001 | | | |
| | | ON HOLD CONCEPTS INC | Final distribution to claim 92 representing a payment of 1.04 % per court order. | ($0.31) | 7100-001 | | | |
| | | VIDEO FURNITURE INTERNATIONAL INC. | Final distribution to claim 93 representing a payment of 1.04 % per court order. | ($1.94) | 7100-001 | | | |
| | | LINK ELECTRONICS INC | Final distribution to claim 94 representing a payment of 1.04 % per court order. | ($2.20) | 7100-001 | | | |
| | | GLOBAL STREAM LLC | Final distribution to claim 98 representing a payment of 1.04 % per court order. | ($1.27) | 7100-001 | | | |

Page Subtotals: $0.00 $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | POWR LIFT CORPORATION | Final distribution to claim 104 representing a payment of 1.04 % per court order. | ($0.09) | 7100-001 | | | |
| | | MARIETTA DRAPERY WINDOW COVERINGS | Final distribution to claim 107 representing a payment of 1.04 % per court order. | ($0.53) | 7100-001 | | | |
| | | SONICS ASSOCIATES INC | Final distribution to claim 108 representing a payment of 1.04 % per court order. | ($0.11) | 7100-001 | | | |
| | | OXMOOR CORPORATION | Final distribution to claim 109 representing a payment of 1.04 % per court order. | ($0.13) | 7100-001 | | | |
| | | SONICS ASSOCIATES INC | Final distribution to claim 110 representing a payment of 1.04 % per court order. | ($0.24) | 7100-001 | | | |
| | | RADIO SHACK CREDIT SERVICES | Final distribution to claim 111 representing a payment of 1.04 % per court order. | ($0.25) | 7100-001 | | | |
| | | SONICS ASSOCIATES INC | Final distribution to claim 113 representing a payment of 1.04 % per court order. | ($0.11) | 7100-001 | | | |
| | | APPLE COMPUTER INC | Final distribution to claim 114 representing a payment of 1.04 % per court order. | ($0.40) | 7100-001 | | | |
| | | RCI SYSTEMS INC | Final distribution to claim 115 representing a payment of 1.04 % per court order. | ($4.16) | 7100-001 | | | |
| | | OXMOOR CORPORATION | Final distribution to claim 116 representing a payment of 1.04 % per court order. | ($0.51) | 7100-001 | | | |
| | | SONICS ASSOCIATES INC | Final distribution to claim 117 representing a payment of 1.04 % per court order. | ($1.62) | 7100-001 | | | |
| | | SONICS ASSOCIATES INC | Final distribution to claim 118 representing a payment of 1.04 % per court order. | ($0.03) | 7100-001 | | | |

Page Subtotals:                                                                                          $0.00                $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | SONICS ASSOCIATES INC | Final distribution to claim 119 representing a payment of 1.04 % per court order. | ($0.17) | 7100-001 | | | |
| | | STEVE GOUGH | Final distribution to claim 128 representing a payment of 1.04 % per court order. | ($0.54) | 7100-001 | | | |
| | | MEREDITH ASSOCIATES | Final distribution to claim 129 representing a payment of 1.04 % per court order. | ($0.02) | 7100-001 | | | |
| | | ISA GROUP LLP | Final distribution to claim 130 representing a payment of 1.04 % per court order. | ($0.77) | 7100-001 | | | |
| | | CRAIG TAYLOR | Final distribution to claim 132 representing a payment of 1.04 % per court order. | ($3.85) | 7100-001 | | | |
| | | RICHARDSON ELECTRONICS LTD | Final distribution to claim 133 representing a payment of 1.04 % per court order. | ($0.40) | 7100-001 | | | |
| | | DATA PROJECTIONS INC | Final distribution to claim 135 representing a payment of 1.04 % per court order. | ($0.29) | 7100-001 | | | |
| | | THOMSON CONSUMER ELECTRONICS INCC | Final distribution to claim 136 representing a payment of 1.04 % per court order. | ($0.53) | 7100-001 | | | |
| | | DAY'S JANITORIAL SERVICE | Final distribution to claim 139 representing a payment of 1.04 % per court order. | ($0.24) | 7100-001 | | | |
| | | CANARE CORPORATION OF AMERICA | Final distribution to claim 140 representing a payment of 1.04 % per court order. | ($3.04) | 7100-001 | | | |
| | | SURFAIR INC | Final distribution to claim 142 representing a payment of 1.04 % per court order. | ($1.13) | 7100-001 | | | |
| | | JAY SANCHEZ | Final distribution to claim 145 representing a payment of 1.04 % per court order. | ($0.18) | 7100-001 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 183)*

Page Subtotals: $0.00 $0.00

Page: 63

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | UNITRUST CORP | Final distribution to claim 146 representing a payment of 1.04 % per court order. | ($0.20) | 7100-001 | | |
| | | GREATAMERICA LEASING CORPORATION | Final distribution to claim 148 representing a payment of 1.04 % per court order. | ($2.29) | 7100-001 | | |
| | | BURST COMMUNICATIONS INC | Final distribution to claim 150 representing a payment of 1.04 % per court order. | ($1.04) | 7100-001 | | |
| | | HOT SHOT MESSENGER INC | Final distribution to claim 152 representing a payment of 1.04 % per court order. | ($0.10) | 7100-001 | | |
| | | MULTIPLE ZONES INTERNATIONAL | Final distribution to claim 154 representing a payment of 1.04 % per court order. | ($0.59) | 7100-001 | | |
| | | PRO FOUR VIDEO PRODUCTS | Final distribution to claim 155 representing a payment of 1.04 % per court order. | ($0.14) | 7100-001 | | |
| | | VIKING CASES | Final distribution to claim 157 representing a payment of 1.04 % per court order. | ($0.22) | 7100-001 | | |
| | | LAND S END INC | Final distribution to claim 162 representing a payment of 1.04 % per court order. | ($0.53) | 7100-001 | | |
| | | MEDICAL STAFF CORPORATION | Final distribution to claim 163 representing a payment of 1.04 % per court order. | ($0.58) | 7100-001 | | |
| | | TWEETER HOME ENTERTAINMENT | Final distribution to claim 168 representing a payment of 1.04 % per court order. | ($0.55) | 7100-001 | | |
| | | BARBARA PLESS | Final distribution to claim 180 representing a payment of 1.04 % per court order. | ($0.31) | 7100-001 | | |
| | | MUNDAY & COLLINS | Final distribution to claim 182 representing a payment of 1.04 % per court order. | ($0.25) | 7100-001 | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 184)*

Page Subtotals:                                          $0.00          $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ALAMEDA ELECTRICAL DISTRIBUTORS | Final distribution to claim 184 representing a payment of 1.04 % per court order. | ($0.73) | 7100-001 | | | |
| | | RENTAL SERVICE CORPORATION | Final distribution to claim 186 representing a payment of 1.04 % per court order. | ($0.24) | 7100-001 | | | |
| | | RGB SPECTRUM | Final distribution to claim 187 representing a payment of 1.04 % per court order. | ($2.96) | 7100-001 | | | |
| | | MULTIPLE ZONES INTERNATIONAL | Final distribution to claim 188 representing a payment of 1.04 % per court order. | ($2.36) | 7100-001 | | | |
| | | AMY MEYERS | Final distribution to claim 198 representing a payment of 1.04 % per court order. | ($0.35) | 7100-001 | | | |
| | | JOHN V CASSIE | Final distribution to claim 199 representing a payment of 1.04 % per court order. | ($0.19) | 7100-001 | | | |
| | | UNIVERSITY OF PUGET SOUND | Final distribution to claim 202 representing a payment of 1.04 % per court order. | ($0.46) | 7100-001 | | | |
| | | THE PAULIST CENTER | Final distribution to claim 204 representing a payment of 1.04 % per court order. | ($3.55) | 7100-001 | | | |
| | | ROD CROSBY | Final distribution to claim 206 representing a payment of 1.04 % per court order. | ($0.30) | 7100-001 | | | |
| | | MINICOM ADVANCED SYSTEMS | Final distribution to claim 207 representing a payment of 1.04 % per court order. | ($4.85) | 7100-001 | | | |
| | | PACIFIC SUPPLY TRADING CO | Final distribution to claim 209 representing a payment of 1.04 % per court order. | ($0.10) | 7100-001 | | | |
| | | PACIFIC SUPPLY TRADING CO | Final distribution to claim 210 representing a payment of 1.04 % per court order. | ($2.32) | 7100-001 | | | |

Page Subtotals: $0.00   $0.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | COLORADO BUSINESS LEASING INC | Final distribution to claim 219 representing a payment of 1.04 % per court order. | ($2.56) | 7100-001 | | | |
| | | SOUND CRAFT SYSTEMS INC | Final distribution to claim 220 representing a payment of 1.04 % per court order. | ($0.25) | 7100-001 | | | |
| | | METRO ELECTRONICS INC | Final distribution to claim 221 representing a payment of 1.04 % per court order. | ($0.66) | 7100-001 | | | |
| | | BRUCE C BARNES | Final distribution to claim 226 representing a payment of 1.04 % per court order. | ($0.39) | 7100-001 | | | |
| | | VERNON HARTWELL | Final distribution to claim 227 representing a payment of 1.04 % per court order. | ($0.11) | 7100-001 | | | |
| | | HONG K YEO | Final distribution to claim 228 representing a payment of 1.04 % per court order. | ($0.85) | 7100-001 | | | |
| | | BART A. ZIEGENHAGEN | Final distribution to claim 230 representing a payment of 1.04 % per court order. | ($0.27) | 7100-001 | | | |
| | | GRAYBAR ELECTRIC CO INC | Final distribution to claim 232 representing a payment of 1.04 % per court order. | ($1.09) | 7100-001 | | | |
| | | ADAM FREITAS | Final distribution to claim 235 representing a payment of 1.04 % per court order. | ($0.86) | 7100-001 | | | |
| | | WOHLER TECHNOLOGIES INC | Final distribution to claim 236 representing a payment of 1.04 % per court order. | ($2.89) | 7100-001 | | | |
| | | VARESOURCES INC | Final distribution to claim 237 representing a payment of 1.04 % per court order. | ($2.48) | 7100-001 | | | |
| | | TOTEVISION | Final distribution to claim 239 representing a payment of 1.04 % per court order. | ($0.86) | 7100-001 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 186)*

Page Subtotals:                                        $0.00            $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | HONG K YEO | Final distribution to claim 240 representing a payment of 1.04 % per court order. | ($0.33) | 7100-001 | | | |
| | | WIRELESS FULFILLMENT SVC LLC | Final distribution to claim 244 representing a payment of 1.04 % per court order. | ($0.37) | 7100-001 | | | |
| | | ULTIMATE ELECTRONICS INC | Final distribution to claim 245 representing a payment of 1.04 % per court order. | ($1.65) | 7100-001 | | | |
| | | DAVID MARSAC | Final distribution to claim 247 representing a payment of 1.04 % per court order. | ($0.03) | 7100-001 | | | |
| | | TAMRAC INC | Final distribution to claim 248 representing a payment of 1.04 % per court order. | ($0.24) | 7100-001 | | | |
| | | NORTH AMERICAN VAN LINES INC | Final distribution to claim 250 representing a payment of 1.04 % per court order. | ($3.92) | 7100-001 | | | |
| | | EXPRESS SERVICES INC DBA | Final distribution to claim 251 representing a payment of 1.04 % per court order. | ($2.67) | 7100-001 | | | |
| | | MINOLTA BUSINESS SOLUTIONS | Final distribution to claim 252 representing a payment of 1.04 % per court order. | ($4.26) | 7100-001 | | | |
| | | CHARNS HAROLD | Final distribution to claim 253 representing a payment of 1.04 % per court order. | ($0.82) | 7100-001 | | | |
| | | COPELCO CAPITAL | Final distribution to claim 257 representing a payment of 1.04 % per court order. | ($2.04) | 7100-001 | | | |
| | | EXECUSTAY BY MARRIOTT | Final distribution to claim 258 representing a payment of 1.04 % per court order. | ($2.68) | 7100-001 | | | |
| | | SOUNDSCAPE DIGITAL TECHNOLOGY | Final distribution to claim 259 representing a payment of 1.04 % per court order. | ($0.39) | 7100-001 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 187)*

Page Subtotals:        $0.00        $0.00

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | Union Bank |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX8453 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ADKINS KEN DBA PICTURE THIS | Final distribution to claim 260 representing a payment of 1.04 % per court order. | ($0.26) | 7100-001 | | | |
| | | SOUNDSCAPE DIGITAL TECHNOLOGY | Final distribution to claim 261 representing a payment of 1.04 % per court order. | ($2.33) | 7100-001 | | | |
| | | LOUISIANA DEPARTMENT OF REVENUE | Final distribution to claim 263 representing a payment of 1.04 % per court order. | ($0.01) | 7100-001 | | | |
| | | RCM TECHNOLOGIES INC | Final distribution to claim 264 representing a payment of 1.04 % per court order. | ($2.89) | 7100-001 | | | |
| | | GATES ARROW COMPUTER DISTRIBUTING | Final distribution to claim 265 representing a payment of 1.04 % per court order. | ($0.53) | 7100-001 | | | |
| | | ROBERT HALF DIV ROBERT HALF INTN L | Final distribution to claim 266 representing a payment of 1.04 % per court order. | ($4.92) | 7100-001 | | | |
| | | ACCOUNTEMPS DIV ROBERT HALF INTNL | Final distribution to claim 267 representing a payment of 1.04 % per court order. | ($3.87) | 7100-001 | | | |
| | | INTERTEC PUBLISHING CORPORATION | Final distribution to claim 268 representing a payment of 1.04 % per court order. | ($0.59) | 7100-001 | | | |
| | | CBC AMERICA CORP | Final distribution to claim 274 representing a payment of 1.04 % per court order. | ($1.32) | 7100-001 | | | |
| | | EDWARD S CAMPOS | Final distribution to claim 277 representing a payment of 1.04 % per court order. | ($0.32) | 7100-001 | | | |
| | | OREGON EXECUTIVE MBA | Final distribution to claim 278 representing a payment of 1.04 % per court order. | ($0.48) | 7100-001 | | | |
| | | HAGARTY PATRICK J | Final distribution to claim 279 representing a payment of 1.04 % per court order. | ($0.34) | 7100-001 | | | |

| | Page Subtotals: | $0.00 | $0.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | Union Bank |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX8453 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ARMSTRONG JEFFREY W | Final distribution to claim 280 representing a payment of 1.04 % per court order. | ($0.22) | 7100-001 | | | |
| | | GUNDERSON FRANK, Sr. | Final distribution to claim 281 representing a payment of 1.04 % per court order. | ($0.32) | 7100-001 | | | |
| | | GAUTHIER PAUL L | Final distribution to claim 282 representing a payment of 1.04 % per court order. | ($0.08) | 7100-001 | | | |
| | | USHIO AMERICA INC | Final distribution to claim 289 representing a payment of 1.04 % per court order. | ($0.76) | 7100-001 | | | |
| | | NEUMAN ERIC CHARLES | Final distribution to claim 290 representing a payment of 1.04 % per court order. | ($0.93) | 7100-001 | | | |
| | | SABINE INC | Final distribution to claim 291 representing a payment of 1.04 % per court order. | ($1.90) | 7100-001 | | | |
| | | COLE PARMER INSTRUMENT COMPANY | Final distribution to claim 294 representing a payment of 1.04 % per court order. | ($0.07) | 7100-001 | | | |
| | | SOUNDS RIGHT ELECTRONICS | Final distribution to claim 295 representing a payment of 1.04 % per court order. | ($0.50) | 7100-001 | | | |
| | | SLUSSER GREGORY ALLEN | Final distribution to claim 297 representing a payment of 1.04 % per court order. | ($0.57) | 7100-001 | | | |
| | | SOUTHERN ELECTRONICS SUPPLY INC | Final distribution to claim 299 representing a payment of 1.04 % per court order. | ($0.23) | 7100-001 | | | |
| | | VIDEO NETWORKS INC | Final distribution to claim 300 representing a payment of 1.04 % per court order. | ($0.68) | 7100-001 | | | |
| | | EMERSON GEORGE W | Final distribution to claim 301 representing a payment of 1.04 % per court order. | ($0.79) | 7100-001 | | | |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | PRESTON GATES ELLIS LLP | Final distribution to claim 302 representing a payment of 1.04 % per court order. | ($3.45) | 7100-001 | | | |
| | | UNITED RENTALS INC | Final distribution to claim 304 representing a payment of 1.04 % per court order. | ($1.45) | 7100-001 | | | |
| | | COLQUHOUN JAMES R | Final distribution to claim 305 representing a payment of 1.04 % per court order. | ($4.04) | 7100-001 | | | |
| | | ENTERPRISE RESOURCE GROUP | Final distribution to claim 309 representing a payment of 1.04 % per court order. | ($0.16) | 7100-001 | | | |
| | | TONY DALY | Final distribution to claim 310 representing a payment of 1.04 % per court order. | ($0.06) | 7100-001 | | | |
| | | ERIC SHIGEO INOUYE | Final distribution to claim 312 representing a payment of 1.04 % per court order. | ($0.68) | 7100-001 | | | |
| | | TOM BISHEL | Final distribution to claim 313 representing a payment of 1.04 % per court order. | ($0.23) | 7100-001 | | | |
| | | BEACH WIRE CABLE | Final distribution to claim 315 representing a payment of 1.04 % per court order. | ($3.81) | 7100-001 | | | |
| | | BLACK MOUNTAINSPRING WATER INC | Final distribution to claim 317 representing a payment of 1.04 % per court order. | ($0.16) | 7100-001 | | | |
| | | AMERICAN HI TECH RENTALS INC | Final distribution to claim 319 representing a payment of 1.04 % per court order. | ($0.73) | 7100-001 | | | |
| | | MICHELLE V AUMUA | Final distribution to claim 323 representing a payment of 1.04 % per court order. | ($0.05) | 7100-001 | | | |
| | | MICHAEL ZASTROW | Final distribution to claim 325 representing a payment of 1.04 % per court order. | ($0.49) | 7100-001 | | | |

Page Subtotals:                                    $0.00          $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | TECH ELECTRONICS INC | Final distribution to claim 328 representing a payment of 1.04 % per court order. | ($4.92) | 7100-001 | | | |
| | | PRECO INC | Final distribution to claim 331 representing a payment of 1.04 % per court order. | ($0.85) | 7100-001 | | | |
| | | TURNER KATHY | Final distribution to claim 334 representing a payment of 1.04 % per court order. | ($0.19) | 7100-001 | | | |
| | | ADT SECURITY SYSTEMS INC | Final distribution to claim 337 representing a payment of 1.04 % per court order. | ($1.55) | 7100-001 | | | |
| | | DUKANE CORPORATION | Final distribution to claim 338 representing a payment of 1.04 % per court order. | ($1.46) | 7100-001 | | | |
| | | FAROUDJA LABORATORIES | Final distribution to claim 339 representing a payment of 1.04 % per court order. | ($1.17) | 7100-001 | | | |
| | | AVCOM SYSTEMS INC | Final distribution to claim 341 representing a payment of 1.04 % per court order. | ($0.50) | 7100-001 | | | |
| | | TRINITY WASTE | Final distribution to claim 342 representing a payment of 1.04 % per court order. | ($0.02) | 7100-001 | | | |
| | | SCHNEIDER OPTICS INC C O | Final distribution to claim 343 representing a payment of 1.04 % per court order. | ($0.23) | 7100-001 | | | |
| | | BUDGET RENT A CAR | Final distribution to claim 344 representing a payment of 1.04 % per court order. | ($2.14) | 7100-001 | | | |
| | | EGGHEADCOM | Final distribution to claim 347 representing a payment of 1.04 % per court order. | ($0.42) | 7100-001 | | | |
| | | ADVANCED VISUAL TECHNOLOGY | Final distribution to claim 401 representing a payment of 1.04 % per court order. | ($1.02) | 7100-001 | | | |

Page Subtotals: $0.00 $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | COMMUNICATIONS TECHNOLOGY | Final distribution to claim 402 representing a payment of 1.04 % per court order. | ($2.94) | 7100-001 | | | |
| | | EASTMAN KODAK COMPANY | Final distribution to claim 403 representing a payment of 1.04 % per court order. | ($0.16) | 7100-001 | | | |
| | | EASTMAN KODAK COMPANY | Final distribution to claim 404 representing a payment of 1.04 % per court order. | ($1.35) | 7100-001 | | | |
| | | CHIEF MANUFACTRURING INC | Final distribution to claim 405 representing a payment of 1.04 % per court order. | ($0.33) | 7100-001 | | | |
| | | CHIEF MANUFACTRURING INC | Final distribution to claim 407 representing a payment of 1.04 % per court order. | ($3.01) | 7100-001 | | | |
| | | CHIEF MANUFACTRURING INC | Final distribution to claim 408 representing a payment of 1.04 % per court order. | ($2.43) | 7100-001 | | | |
| | | KARRIE COON | Final distribution to claim 410 representing a payment of 1.04 % per court order. | ($0.10) | 7100-001 | | | |
| | | JAMES COLOBONG | Final distribution to claim 413 representing a payment of 1.04 % per court order. | ($0.11) | 7100-001 | | | |
| | | JAIME CASAS | Final distribution to claim 415 representing a payment of 1.04 % per court order. | ($0.06) | 7100-001 | | | |
| | | RICK BORDON | Final distribution to claim 417 representing a payment of 1.04 % per court order. | ($0.11) | 7100-001 | | | |
| | | MARIA CARCEDO | Final distribution to claim 418 representing a payment of 1.04 % per court order. | ($0.11) | 7100-001 | | | |
| | | SUSAN MARIE KLARREA | Final distribution to claim 419 representing a payment of 1.04 % per court order. | ($0.04) | 7100-001 | | | |

Page Subtotals:                    $0.00                    $0.00

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | FRANK D WARREN | Final distribution to claim 420 representing a payment of 1.04 % per court order. | ($0.19) | 7100-001 | | |
| | | DONALD JAMES JENKINS, Jr. | Final distribution to claim 432 representing a payment of 1.04 % per court order. | ($0.89) | 7100-001 | | |
| | | CONNOR MANUFACTURING SERVICES | Final distribution to claim 436 representing a payment of 1.04 % per court order. | ($0.56) | 7100-001 | | |
| | | HORITA CO INC | Final distribution to claim 438 representing a payment of 1.04 % per court order. | ($0.20) | 7100-001 | | |
| | | EVOKE COMMUNICATIONS INC | Final distribution to claim 439 representing a payment of 1.04 % per court order. | ($0.08) | 7100-001 | | |
| | | SILVA KARAGEOZIAN | Final distribution to claim 442 representing a payment of 1.04 % per court order. | ($0.12) | 7100-001 | | |
| | | JEFF WALL | Final distribution to claim 461 representing a payment of 1.04 % per court order. | ($0.06) | 7100-001 | | |
| | | JUAN MANUEL MAZARIEGOS | Final distribution to claim 476 representing a payment of 1.04 % per court order. | ($0.04) | 7100-001 | | |
| | | MAUREEN E MARTZ | Final distribution to claim 478 representing a payment of 1.04 % per court order. | ($0.12) | 7100-001 | | |
| | | JAMES MARTIN | Final distribution to claim 479 representing a payment of 1.04 % per court order. | ($0.01) | 7100-001 | | |
| | | DARRELL LEGGE | Final distribution to claim 480 representing a payment of 1.04 % per court order. | ($0.37) | 7100-001 | | |
| | | JAMES COLOBONG | Final distribution to claim 481 representing a payment of 1.04 % per court order. | ($0.39) | 7100-001 | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | LONE STAR GAS CO | Final distribution to claim 482 representing a payment of 1.04 % per court order. | ($0.03) | 7100-001 | | | |
| | | SACRAMENTO MUNICIPAL UTILITY DISTRICT | Final distribution to claim 483 representing a payment of 1.04 % per court order. | ($0.60) | 7100-001 | | | |
| | | WILLIAM BRYANT BRETHERICK | Final distribution to claim 488 representing a payment of 1.04 % per court order. | ($0.05) | 7100-001 | | | |
| | | ZENITH INSURANCE COMPANY | Final distribution to claim 490 representing a payment of 1.04 % per court order. | ($2.21) | 7100-001 | | | |
| | | BOLANS COMMUNICATIONS INC | Final distribution to claim 493 representing a payment of 1.04 % per court order. | ($0.47) | 7100-001 | | | |
| | | BULBMAN | Final distribution to claim 494 representing a payment of 1.04 % per court order. | ($0.78) | 7100-001 | | | |
| | | OFFICE SOLUTIONS | Final distribution to claim 495 representing a payment of 1.04 % per court order. | ($0.30) | 7100-001 | | | |
| | | UNITED RENTALS INC | Final distribution to claim 497 representing a payment of 1.04 % per court order. | ($0.82) | 7100-001 | | | |
| | | SOUTHWESTERN BELL YELLOW PAGES | Final distribution to claim 499 representing a payment of 1.04 % per court order. | ($0.85) | 7100-001 | | | |
| | | ZYDACRON INC | Final distribution to claim 500 representing a payment of 1.04 % per court order. | ($0.08) | 7100-001 | | | |
| | | SANYO FISHER CO | Final distribution to claim 501 representing a payment of 1.04 % per court order. | ($1.06) | 7100-001 | | | |
| | | GES EXPOSITION SERVICES INC | Final distribution to claim 506 representing a payment of 1.04 % per court order. | ($1.07) | 7100-001 | | | |

Page Subtotals:                    $0.00            $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | MASHELLE BULLINGTON | Final distribution to claim 509 representing a payment of 1.04 % per court order. | ($0.09) | 7100-001 | | | |
| | | ARRAY MICROSYSTEMS INC | Final distribution to claim 513 representing a payment of 1.04 % per court order. | ($0.34) | 7100-001 | | | |
| | | WRIGHT EXPRESS | Final distribution to claim 514 representing a payment of 1.04 % per court order. | ($0.08) | 7100-001 | | | |
| | | WRIGHT EXPRESS | Final distribution to claim 516 representing a payment of 1.04 % per court order. | ($2.65) | 7100-001 | | | |
| | | DENON ELECTRONICS | Final distribution to claim 519 representing a payment of 1.04 % per court order. | ($0.34) | 7100-001 | | | |
| | | TAD J REID | Final distribution to claim 520 representing a payment of 1.04 % per court order. | ($0.28) | 7100-001 | | | |
| | | ALLIED ELECTRONICS INC | Final distribution to claim 521 representing a payment of 1.04 % per court order. | ($4.31) | 7100-001 | | | |
| | | KIMBERLY C MCLYNNE | Final distribution to claim 522 representing a payment of 1.04 % per court order. | ($0.42) | 7100-001 | | | |
| | | ESTHER D PUDINSKI | Final distribution to claim 523 representing a payment of 1.04 % per court order. | ($0.68) | 7100-001 | | | |
| | | THERESA A LYSON | Final distribution to claim 524 representing a payment of 1.04 % per court order. | ($0.56) | 7100-001 | | | |
| | | THERESA A LYSON | Final distribution to claim 525 representing a payment of 1.04 % per court order. | ($1.01) | 7100-001 | | | |
| | | ESTHER D PUDINSKI | Final distribution to claim 526 representing a payment of 1.04 % per court order. | ($1.87) | 7100-001 | | | |

Page Subtotals:                    $0.00          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | KIMBERLY C MCLYNNE | Final distribution to claim 527 representing a payment of 1.04 % per court order. | ($0.61) | 7100-001 | | |
| | | SOUTHWESTERN BELL TELEPHONE COMPANY | Final distribution to claim 530 representing a payment of 1.04 % per court order. | ($2.33) | 7100-001 | | |
| | | SOUTHWESTERN BELL TELEPHONE COMPANY | Final distribution to claim 531 representing a payment of 1.04 % per court order. | ($0.36) | 7100-001 | | |
| | | DENON ELECTRONICS | Final distribution to claim 532 representing a payment of 1.04 % per court order. | ($0.23) | 7100-001 | | |
| | | HITACHI DENSHI AMERICA LTD | Final distribution to claim 534 representing a payment of 1.04 % per court order. | ($0.31) | 7100-001 | | |
| | | TXU ELECTRIC COMPANY | Final distribution to claim 535 representing a payment of 1.04 % per court order. | ($1.05) | 7100-001 | | |
| | | SAG ELECTRONICS EAST COAST | Final distribution to claim 538 representing a payment of 1.04 % per court order. | ($1.46) | 7100-001 | | |
| | | QUALITY CASES AND CONTAINERS LLC | Final distribution to claim 540 representing a payment of 1.04 % per court order. | ($0.05) | 7100-001 | | |
| | | QUALITY CASES AND CONTAINERS LLC | Final distribution to claim 541 representing a payment of 1.04 % per court order. | ($0.15) | 7100-001 | | |
| | | QUALITY CASES AND CONTAINERS LLC | Final distribution to claim 542 representing a payment of 1.04 % per court order. | ($0.19) | 7100-001 | | |
| | | QUALITY CASES AND CONTAINERS LLC | Final distribution to claim 543 representing a payment of 1.04 % per court order. | ($0.05) | 7100-001 | | |
| | | QUALITY CASES AND CONTAINERS LLC | Final distribution to claim 544 representing a payment of 1.04 % per court order. | ($0.06) | 7100-001 | | |

Page Subtotals:                                                   $0.00                    $0.00

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | WILLIAMS SCOTSMAN INC | Final distribution to claim 545 representing a payment of 1.04 % per court order. | ($0.27) | 7100-001 | | |
| | | WILLIAM A WATT | Final distribution to claim 547 representing a payment of 1.04 % per court order. | ($1.25) | 7100-001 | | |
| | | CAYLOR THOMAS W | Final distribution to claim 548 representing a payment of 1.04 % per court order. | ($0.72) | 7100-001 | | |
| | | SVS INC | Final distribution to claim 554 representing a payment of 1.04 % per court order. | ($3.65) | 7100-001 | | |
| | | MCMASTER CARR SUPPLY CO | Final distribution to claim 557 representing a payment of 1.04 % per court order. | ($0.06) | 7100-001 | | |
| | | COPY CENTRAL | Final distribution to claim 559 representing a payment of 1.04 % per court order. | ($0.53) | 7100-001 | | |
| | | SBS TECHNOLOGIES INC | Final distribution to claim 561 representing a payment of 1.04 % per court order. | ($0.28) | 7100-001 | | |
| | | RECONDITIONED OFFICE SYSTEMS INC | Final distribution to claim 562 representing a payment of 1.04 % per court order. | ($1.89) | 7100-001 | | |
| | | MILLS ELECTRICAL CONTRACTORS | Final distribution to claim 564 representing a payment of 1.04 % per court order. | ($0.07) | 7100-001 | | |
| | | AMERICAN EXPRESS TRAVEL RELATED CO | Final distribution to claim 567 representing a payment of 1.04 % per court order. | ($0.80) | 7100-001 | | |
| | | PRO SCREEN INC | Final distribution to claim 568 representing a payment of 1.04 % per court order. | ($1.19) | 7100-001 | | |
| | | SACRAMENTO THEATRICAL LIGHTING LTD | Final distribution to claim 569 representing a payment of 1.04 % per court order. | ($0.81) | 7100-001 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | | $0.00 | $0.00 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | | Uniform Tran. Code | | | |
| | | CHEVRON PRODUCTS COMPANY | Final distribution to claim 570 representing a payment of 1.04 % per court order. | ($4.26) | 7100-001 | | |
| | | LEASING ASSOCIATES INC | Final distribution to claim 571 representing a payment of 1.04 % per court order. | ($1.74) | 7100-001 | | |
| | | BELLSOUTH | Final distribution to claim 572 representing a payment of 1.04 % per court order. | ($0.13) | 7100-001 | | |
| | | BELLSOUTH | Final distribution to claim 573 representing a payment of 1.04 % per court order. | ($1.20) | 7100-001 | | |
| | | WENATCHEE DIV OF CHILD SUPPORT | Final distribution to claim 575 representing a payment of 1.04 % per court order. | ($0.18) | 7100-001 | | |
| | | AEGIS ELECTRONIC GROUP INC | Final distribution to claim 577 representing a payment of 1.04 % per court order. | ($3.92) | 7100-001 | | |
| | | HILTI INC | Final distribution to claim 578 representing a payment of 1.04 % per court order. | ($1.99) | 7100-001 | | |
| | | OCCU SYSTEMS CONCENTRA | Final distribution to claim 579 representing a payment of 1.04 % per court order. | ($0.11) | 7100-001 | | |
| | | HEARE CAROLYN | Final distribution to claim 583 representing a payment of 1.04 % per court order. | ($0.12) | 7100-001 | | |
| | | MASSACHUSETTS DEPT OF REVENUE | Final distribution to claim 584 representing a payment of 1.04 % per court order. | ($0.01) | 7100-001 | | |
| | | MASSACHUSETTS DEPT OF REVENUE | Final distribution to claim 585 representing a payment of 1.04 % per court order. | ($0.08) | 7100-001 | | |
| | | JVC SVC ENGINEERING COMPANY | Final distribution to claim 588 representing a payment of 1.04 % per court order. | ($2.32) | 7100-001 | | |

Page Subtotals:         $0.00         $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | AMERICAN MANAGEMENT ASSOCIATION | Final distribution to claim 589 representing a payment of 1.04 % per court order. | ($0.27) | 7100-001 | | |
| | | OMNIMOUNT SYSTEMS INC | Final distribution to claim 590 representing a payment of 1.04 % per court order. | ($0.24) | 7100-001 | | |
| | | CHEVRON CREDIT BANK NA | Final distribution to claim 592 representing a payment of 1.04 % per court order. | ($0.24) | 7100-001 | | |
| | | DAVID T ELLIS | Final distribution to claim 595 representing a payment of 1.04 % per court order. | ($0.74) | 7100-001 | | |
| | | INTELLISYS GROUP INC | Final distribution to claim 596 representing a payment of 1.04 % per court order. | ($0.05) | 7100-001 | | |
| | | IRP PROFESIONAL SOUND PRODUCTS | Final distribution to claim 597 representing a payment of 1.04 % per court order. | ($4.62) | 7100-001 | | |
| | | AVW AUDIO VISUAL INC | Final distribution to claim 598 representing a payment of 1.04 % per court order. | ($0.13) | 7100-001 | | |
| | | FRY S ELECTRONICS INC | Final distribution to claim 600 representing a payment of 1.04 % per court order. | ($0.59) | 7100-001 | | |
| | | ROLLINS LEASING CORP | Final distribution to claim 601 representing a payment of 1.04 % per court order. | ($0.53) | 7100-001 | | |
| | | URS ELECTRONICS | Final distribution to claim 602 representing a payment of 1.04 % per court order. | ($1.03) | 7100-001 | | |
| | | WHITE CAP CO | Final distribution to claim 603 representing a payment of 1.04 % per court order. | ($0.47) | 7100-001 | | |
| | | DAITRON INC | Final distribution to claim 604 representing a payment of 1.04 % per court order. | ($0.22) | 7100-001 | | |

Page Subtotals: $0.00   $0.00

Page:   79

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | STUDIO TECHNOLOGIES | Final distribution to claim 605 representing a payment of 1.04 % per court order. | ($0.71) | 7100-001 | | | |
| | | LAUREL LEONE DBA LEONE ADVERTISING | Final distribution to claim 606 representing a payment of 1.04 % per court order. | ($1.86) | 7100-001 | | | |
| | | VICON INDUSTRIES INC | Final distribution to claim 607 representing a payment of 1.04 % per court order. | ($1.24) | 7100-001 | | | |
| | | BI TRONICS INC | Final distribution to claim 608 representing a payment of 1.04 % per court order. | ($1.73) | 7100-001 | | | |
| | | SARAH M BECHER | Final distribution to claim 609 representing a payment of 1.04 % per court order. | ($0.48) | 7100-001 | | | |
| | | WILLIAM LITTLE | Final distribution to claim 610 representing a payment of 1.04 % per court order. | ($0.33) | 7100-001 | | | |
| | | DIANNE GREGG PHOTOGRAPHY | Final distribution to claim 611 representing a payment of 1.04 % per court order. | ($1.37) | 7100-001 | | | |
| | | ULTIMATE SUPPORT SYSTEMS INC | Final distribution to claim 612 representing a payment of 1.04 % per court order. | ($0.29) | 7100-001 | | | |
| | | GRASSO INDUSTRIES INC | Final distribution to claim 613 representing a payment of 1.04 % per court order. | ($0.32) | 7100-001 | | | |
| | | 1 800 VIDEO ON INC | Final distribution to claim 614 representing a payment of 1.04 % per court order. | ($0.20) | 7100-001 | | | |
| | | MARSHALL DUBAS CONSTRUCTION INC | Final distribution to claim 615 representing a payment of 1.04 % per court order. | ($0.36) | 7100-001 | | | |
| | | PLUS CORPORATION OF AMERICA | Final distribution to claim 616 representing a payment of 1.04 % per court order. | ($2.74) | 7100-001 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | DAVID KEITH KAVANAUGH | Final distribution to claim 618 representing a payment of 1.04 % per court order. | ($0.78) | 7100-001 | | | |
| | | JAMES PETER HANSEN | Final distribution to claim 620 representing a payment of 1.04 % per court order. | ($0.34) | 7100-001 | | | |
| | | DALLAS PRODUCER S SERVICE INC | Final distribution to claim 621 representing a payment of 1.04 % per court order. | ($0.57) | 7100-001 | | | |
| | | SOUTHERN CALIF EDISON CO | Final distribution to claim 622 representing a payment of 1.04 % per court order. | ($0.27) | 7100-001 | | | |
| | | AV AUDIOVISIONS INC | Final distribution to claim 623 representing a payment of 1.04 % per court order. | ($0.07) | 7100-001 | | | |
| | | LONG V TRAN | Final distribution to claim 625 representing a payment of 1.04 % per court order. | ($0.49) | 7100-001 | | | |
| | | STEPHEN HOSICK | Final distribution to claim 626 representing a payment of 1.04 % per court order. | ($0.29) | 7100-001 | | | |
| | | ANTHONY S GERACE | Final distribution to claim 628 representing a payment of 1.04 % per court order. | ($0.03) | 7100-001 | | | |
| | | NEIL G CRISOSTOMO | Final distribution to claim 630 representing a payment of 1.04 % per court order. | ($0.62) | 7100-001 | | | |
| | | TAMERA MCALLISTER | Final distribution to claim 631 representing a payment of 1.04 % per court order. | ($0.16) | 7100-001 | | | |
| | | JONG W CHANG | Final distribution to claim 632 representing a payment of 1.04 % per court order. | ($0.69) | 7100-001 | | | |
| | | MICRON ELECTRONICS INC | Final distribution to claim 636 representing a payment of 1.04 % per court order. | ($0.95) | 7100-001 | | | |

Page Subtotals: $0.00   $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | PHILIPS CSI INC | Final distribution to claim 637 representing a payment of 1.04 % per court order. | ($1.68) | 7100-001 | | |
| | | TRINITY WASTE | Final distribution to claim 638 representing a payment of 1.04 % per court order. | ($0.10) | 7100-001 | | |
| | | COVID INC | Final distribution to claim 639 representing a payment of 1.04 % per court order. | ($0.75) | 7100-001 | | |
| | | JOHN P WOZNIAK | Final distribution to claim 640 representing a payment of 1.04 % per court order. | ($0.40) | 7100-001 | | |
| | | JOEL EDWARD MARTIN | Final distribution to claim 643 representing a payment of 1.04 % per court order. | ($0.59) | 7100-001 | | |
| | | CHRISTOPHER GERALD CAUTON | Final distribution to claim 644 representing a payment of 1.04 % per court order. | ($0.11) | 7100-001 | | |
| | | CLIFFORD JOHN CAUTON | Final distribution to claim 645 representing a payment of 1.04 % per court order. | ($0.36) | 7100-001 | | |
| | | JEROME SALVADOR | Final distribution to claim 646 representing a payment of 1.04 % per court order. | ($0.08) | 7100-001 | | |
| | | NORMAN CANIVEL | Final distribution to claim 647 representing a payment of 1.04 % per court order. | ($0.02) | 7100-001 | | |
| | | JAMES LEINONEN | Final distribution to claim 648 representing a payment of 1.04 % per court order. | ($0.19) | 7100-001 | | |
| | | ALDEN S ZUNIGA | Final distribution to claim 649 representing a payment of 1.04 % per court order. | ($0.53) | 7100-001 | | |
| | | JEFFREY D KAYLOR | Final distribution to claim 650 representing a payment of 1.04 % per court order. | ($0.47) | 7100-001 | | |

Page Subtotals: $0.00  $0.00

Page: 82

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | REGINALD C DESEO | Final distribution to claim 651 representing a payment of 1.04 % per court order. | ($0.39) | 7100-001 | | |
| | | INNOVATIVE ELECTRONIC DESIGNS | Final distribution to claim 652 representing a payment of 1.04 % per court order. | ($2.71) | 7100-001 | | |
| | | CITY PUBLIC SERVICE | Final distribution to claim 653 representing a payment of 1.04 % per court order. | ($0.29) | 7100-001 | | |
| | | DISCOVERY QUALITY CABLING INC | Final distribution to claim 654 representing a payment of 1.04 % per court order. | ($2.49) | 7100-001 | | |
| | | PRIME HOSPITALITY CORP | Final distribution to claim 655 representing a payment of 1.04 % per court order. | ($0.17) | 7100-001 | | |
| | | CONTRACTORS SUPPLY | Final distribution to claim 657 representing a payment of 1.04 % per court order. | ($0.39) | 7100-001 | | |
| | | PROFESSIONAL AUDIO SUPPLY PAS | Final distribution to claim 658 representing a payment of 1.04 % per court order. | ($1.13) | 7100-001 | | |
| | | ASHLY AUDIO INC | Final distribution to claim 660 representing a payment of 1.04 % per court order. | ($1.24) | 7100-001 | | |
| | | APEX MAILING INC | Final distribution to claim 661 representing a payment of 1.04 % per court order. | ($0.21) | 7100-001 | | |
| | | BINSWANGER GLASS | Final distribution to claim 662 representing a payment of 1.04 % per court order. | ($1.88) | 7100-001 | | |
| | | WHITENTAN INDUSTRIES INC | Final distribution to claim 663 representing a payment of 1.04 % per court order. | ($0.13) | 7100-001 | | |
| | | MAGNI SYSTEMS INC | Final distribution to claim 664 representing a payment of 1.04 % per court order. | ($0.62) | 7100-001 | | |

Page Subtotals:  $0.00  $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | MATTHEWS STUDIO EQUIPMENT | Final distribution to claim 665 representing a payment of 1.04 % per court order. | ($2.10) | 7100-001 | | | |
| | | SUZANNE S MUFFINS INC | Final distribution to claim 667 representing a payment of 1.04 % per court order. | ($0.15) | 7100-001 | | | |
| | | ACCENT COFFEE SERVICES INC | Final distribution to claim 669 representing a payment of 1.04 % per court order. | ($0.54) | 7100-001 | | | |
| | | GEORGIA POWER CO | Final distribution to claim 670 representing a payment of 1.04 % per court order. | ($0.43) | 7100-001 | | | |
| | | MILLENNIUM STAFFING | Final distribution to claim 671 representing a payment of 1.04 % per court order. | ($3.13) | 7100-001 | | | |
| | | COOKE BILL, Jr. | Final distribution to claim 672 representing a payment of 1.04 % per court order. | ($0.96) | 7100-001 | | | |
| | | HUDSON PHOTOGRAPHIC INDUSTRIES INC | Final distribution to claim 673 representing a payment of 1.04 % per court order. | ($0.43) | 7100-001 | | | |
| | | GLASS RENTA INC | Final distribution to claim 675 representing a payment of 1.04 % per court order. | ($0.30) | 7100-001 | | | |
| | | NATIONSRENT OF TEXAS LP | Final distribution to claim 677 representing a payment of 1.04 % per court order. | ($1.11) | 7100-001 | | | |
| | | COLLINS ELECTRICAL CO INC | Final distribution to claim 678 representing a payment of 1.04 % per court order. | ($0.15) | 7100-001 | | | |
| | | MONARCH RENTALS | Final distribution to claim 679 representing a payment of 1.04 % per court order. | ($0.52) | 7100-001 | | | |
| | | PC AND PRINTER CONNECTION INC | Final distribution to claim 681 representing a payment of 1.04 % per court order. | ($0.08) | 7100-001 | | | |

Page Subtotals:                    $0.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | SOUND PRODUCTIONS INC | Final distribution to claim 682 representing a payment of 1.04 % per court order. | ($0.80) | 7100-001 | | |
| | | ALTRONIX CORP | Final distribution to claim 683 representing a payment of 1.04 % per court order. | ($0.42) | 7100-001 | | |
| | | CITY OF AUSTIN DON V PLOEGER | Final distribution to claim 687 representing a payment of 1.04 % per court order. | ($0.56) | 7100-001 | | |
| | | JOHN W JOINER | Final distribution to claim 688 representing a payment of 1.04 % per court order. | ($1.73) | 7100-001 | | |
| | | UNIVERSITY OF THE PACIFIC | Final distribution to claim 689 representing a payment of 1.04 % per court order. | ($2.10) | 7100-001 | | |
| | | SPECTRUM INDUSTRIES INC | Final distribution to claim 690 representing a payment of 1.04 % per court order. | ($0.42) | 7100-001 | | |
| | | CABINET SYSTEMS INC | Final distribution to claim 691 representing a payment of 1.04 % per court order. | ($4.53) | 7100-001 | | |
| | | NOVA SOLUTIONS INC | Final distribution to claim 693 representing a payment of 1.04 % per court order. | ($1.51) | 7100-001 | | |
| | | SUPERSCOPE TECHNOLOGIES INC | Final distribution to claim 695 representing a payment of 1.04 % per court order. | ($2.16) | 7100-001 | | |
| | | JAMES E MCCOY | Final distribution to claim 697 representing a payment of 1.04 % per court order. | ($0.52) | 7100-001 | | |
| | | JANI KING OF HOUSTON | Final distribution to claim 698 representing a payment of 1.04 % per court order. | ($0.08) | 7100-001 | | |
| | | A CAL COPIERS INC | Final distribution to claim 699 representing a payment of 1.04 % per court order. | ($0.04) | 7100-001 | | |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | TECH DATA | Final distribution to claim 700 representing a payment of 1.04 % per court order. | ($1.17) | 7100-001 | | |
| | | BRUNO S AUTOMOTIVE | Final distribution to claim 701 representing a payment of 1.04 % per court order. | ($0.49) | 7100-001 | | |
| | | NETWORX COMPUTER CABLE INC | Final distribution to claim 702 representing a payment of 1.04 % per court order. | ($3.32) | 7100-001 | | |
| | | FURNITURE DISTRIBUTORS INC | Final distribution to claim 703 representing a payment of 1.04 % per court order. | ($0.67) | 7100-001 | | |
| | | OPTION TECHNOLOGIES INTERACTIVE LLC | Final distribution to claim 705 representing a payment of 1.04 % per court order. | ($1.76) | 7100-001 | | |
| | | PEREGRINE COMMUNICATIONS INC | Final distribution to claim 706 representing a payment of 1.04 % per court order. | ($4.58) | 7100-001 | | |
| | | MARY CHRISTIANNA COHEN | Final distribution to claim 707 representing a payment of 1.04 % per court order. | ($4.24) | 7100-001 | | |
| | | CENTURY TEL WIRELESS INC | Final distribution to claim 708 representing a payment of 1.04 % per court order. | ($0.11) | 7100-001 | | |
| | | WASTE MANAGEMENT | Final distribution to claim 710 representing a payment of 1.04 % per court order. | ($0.08) | 7100-001 | | |
| | | SYNELEC USA | Final distribution to claim 711 representing a payment of 1.04 % per court order. | ($3.70) | 7100-001 | | |
| | | COSSEY CAPOZZI INC | Final distribution to claim 712 representing a payment of 1.04 % per court order. | ($0.40) | 7100-001 | | |
| | | INTEGRAL TECHNOLOGIES INC | Final distribution to claim 713 representing a payment of 1.04 % per court order. | ($0.71) | 7100-001 | | |

Page Subtotals:                                    $0.00          $0.00

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | DOHN AND ASSOCIATES | Final distribution to claim 716 representing a payment of 1.04 % per court order. | ($0.81) | 7100-001 | | | |
| | | THE HERTZ CORPORATION | Final distribution to claim 721 representing a payment of 1.04 % per court order. | ($0.04) | 7100-001 | | | |
| | | MARYLAND CASUALTY COMPANY | Final distribution to claim 724 representing a payment of 1.04 % per court order. | ($0.43) | 7100-001 | | | |
| | | RAND | Final distribution to claim 728 representing a payment of 1.04 % per court order. | ($2.04) | 7100-001 | | | |
| | | DIGI KEY CORPORATION | Final distribution to claim 730 representing a payment of 1.04 % per court order. | ($0.07) | 7100-001 | | | |
| | | KENT ELECTRONICS | Final distribution to claim 731 representing a payment of 1.04 % per court order. | ($4.83) | 7100-001 | | | |
| | | BRIAN PRIMACK | Final distribution to claim 732 representing a payment of 1.04 % per court order. | ($0.61) | 7100-001 | | | |
| | | GARY P JOHNSON | Final distribution to claim 734 representing a payment of 1.04 % per court order. | ($4.59) | 7100-001 | | | |
| | | QUALITY AUDIO VISUAL SERVICE INC | Final distribution to claim 736 representing a payment of 1.04 % per court order. | ($0.14) | 7100-001 | | | |
| | | ROMO GIRACIELA | Final distribution to claim 737 representing a payment of 1.04 % per court order. | ($0.10) | 7100-001 | | | |
| | | MARSHALL FURNITURE INC | Final distribution to claim 740 representing a payment of 1.04 % per court order. | ($3.03) | 7100-001 | | | |
| | | ATWOOD PUBLISHING LLC | Final distribution to claim 741 representing a payment of 1.04 % per court order. | ($1.52) | 7100-001 | | | |

Page Subtotals:                    $0.00                    $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | UNIVERSITY OF WASHINGTON | Final distribution to claim 745 representing a payment of 1.04 % per court order. | ($0.28) | 7100-001 | | | |
| | | ATLAS WATERSYSTEMS | Final distribution to claim 746 representing a payment of 1.04 % per court order. | ($0.04) | 7100-001 | | | |
| | | INTEGRITY COURIER SVCS INC | Final distribution to claim 749 representing a payment of 1.04 % per court order. | ($0.09) | 7100-001 | | | |
| | | PACIFIC BELL DIRECTORY | Final distribution to claim 750 representing a payment of 1.04 % per court order. | ($0.08) | 7100-001 | | | |
| | | ATLAS CASE INC | Final distribution to claim 752 representing a payment of 1.04 % per court order. | ($2.66) | 7100-001 | | | |
| | | HORIZON MUSIC INC | Final distribution to claim 759 representing a payment of 1.04 % per court order. | ($0.91) | 7100-001 | | | |
| | | OFFICE DEPOT INC | Final distribution to claim 760 representing a payment of 1.04 % per court order. | ($0.63) | 7100-001 | | | |
| | | PACIFIC BELL | Final distribution to claim 763 representing a payment of 1.04 % per court order. | ($0.94) | 7100-001 | | | |
| | | PANASONIC SERVICES CO | Final distribution to claim 766 representing a payment of 1.04 % per court order. | ($0.06) | 7100-001 | | | |
| | | WYLESYSTEMS | Final distribution to claim 767 representing a payment of 1.04 % per court order. | ($1.12) | 7100-001 | | | |
| | | ARCHITECTURAL WOODWORKS | Final distribution to claim 769 representing a payment of 1.04 % per court order. | ($1.46) | 7100-001 | | | |
| | | KANTER COMPUTING INC | Final distribution to claim 770 representing a payment of 1.04 % per court order. | ($1.55) | 7100-001 | | | |

Page Subtotals:                    $0.00          $0.00

Page: 88

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | A VISUAL IMAGE INC | Final distribution to claim 773 representing a payment of 1.04 % per court order. | ($0.61) | 7100-001 | | | |
| | | MOBILE MAIDS CLEANING | Final distribution to claim 775 representing a payment of 1.04 % per court order. | ($0.39) | 7100-001 | | | |
| | | LOWEL LIGHT MFG INC | Final distribution to claim 781 representing a payment of 1.04 % per court order. | ($1.60) | 7100-001 | | | |
| | | IPC SYSTEMS ENGINEERING INC | Final distribution to claim 782 representing a payment of 1.04 % per court order. | ($0.78) | 7100-001 | | | |
| | | USF WORLDWIDE | Final distribution to claim 787 representing a payment of 1.04 % per court order. | ($0.36) | 7100-001 | | | |
| | | JEANNE M KRUSE | Final distribution to claim 789 representing a payment of 1.04 % per court order. | ($0.90) | 7100-001 | | | |
| | | MICROMENDERS INC | Final distribution to claim 790 representing a payment of 1.04 % per court order. | ($2.29) | 7100-001 | | | |
| | | VAN DUYL JOHN E | Final distribution to claim 792 representing a payment of 1.04 % per court order. | ($1.36) | 7100-001 | | | |
| | | INTERNATIONAL CONFERENCE SYSTEMS IN | Final distribution to claim 793 representing a payment of 1.04 % per court order. | ($2.52) | 7100-001 | | | |
| | | ASSOCIATES CAPITAL BANK | Final distribution to claim 795 representing a payment of 1.04 % per court order. | ($0.28) | 7100-001 | | | |
| | | STIVERS STAFFING SERVICES | Final distribution to claim 796 representing a payment of 1.04 % per court order. | ($0.08) | 7100-001 | | | |
| | | IKON OFFICE SOLUTIONS | Final distribution to claim 798 representing a payment of 1.04 % per court order. | ($0.08) | 7100-001 | | | |

Page Subtotals: $0.00 $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 209)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | MICRO PACE INC | Final distribution to claim 799 representing a payment of 1.04 % per court order. | ($2.03) | 7100-001 | | | |
| | | MATT L DARIANO | Final distribution to claim 800 representing a payment of 1.04 % per court order. | ($1.68) | 7100-001 | | | |
| | | VERIZON | Final distribution to claim 802 representing a payment of 1.04 % per court order. | ($0.51) | 7100-001 | | | |
| | | PEAK TECHNICAL SERVICES INC | Final distribution to claim 807 representing a payment of 1.04 % per court order. | ($1.29) | 7100-001 | | | |
| | | WHITE INSTRUCMENTS | Final distribution to claim 808 representing a payment of 1.04 % per court order. | ($0.54) | 7100-001 | | | |
| | | WHITE INSTRUMENTS | Final distribution to claim 809 representing a payment of 1.04 % per court order. | ($0.38) | 7100-001 | | | |
| | | WHITE INSTRUMENTS | Final distribution to claim 810 representing a payment of 1.04 % per court order. | ($0.17) | 7100-001 | | | |
| | | PROSERV PLUMBING AND DRAIN INC | Final distribution to claim 818 representing a payment of 1.04 % per court order. | ($0.13) | 7100-001 | | | |
| | | TRI ED DISTRIBUTION INC | Final distribution to claim 826 representing a payment of 1.04 % per court order. | ($1.28) | 7100-001 | | | |
| | | INTELIX LLC | Final distribution to claim 827 representing a payment of 1.04 % per court order. | ($4.11) | 7100-001 | | | |
| | | RADIOSHACK CORPORATION | Final distribution to claim 868 representing a payment of 1.04 % per court order. | ($0.65) | 7100-001 | | | |
| | | AARON R CAHN ESQ | Final distribution to claim 869 representing a payment of 1.04 % per court order. | ($3.16) | 7100-001 | | | |

Page Subtotals: $0.00   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |

Case No: 00-19189

Case Name: INTELLISYS GROUP, INC.

Zohar Ziv

Taxpayer ID No: XX-XXX6647

For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: Union Bank

Account Number/CD#: XXXXXX8453

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | BAY AREA SHELVING INC | Final distribution to claim 870 representing a payment of 1.04 % per court order. | ($0.46) | 7100-001 | | | |
| | | OFFICE DEPOT INC | Final distribution to claim 872 representing a payment of 1.04 % per court order. | ($0.80) | 7100-001 | | | |
| | | AJA VIDEO SYSTEM INC | Final distribution to claim 873 representing a payment of 1.04 % per court order. | ($1.60) | 7100-001 | | | |
| | | FOLSOM RESEARCH INC | Final distribution to claim 875 representing a payment of 1.04 % per court order. | ($4.79) | 7100-001 | | | |
| | | ALTEX ELECTRONICS | Final distribution to claim 876 representing a payment of 1.04 % per court order. | ($1.65) | 7100-001 | | | |
| | | FEDERAL AHART MOVING STORAGE | Final distribution to claim 877 representing a payment of 1.04 % per court order. | ($0.67) | 7100-001 | | | |
| | | AVNET INC | Final distribution to claim 882 representing a payment of 1.04 % per court order. | ($3.03) | 7100-001 | | | |
| | | CENTRAL PARKING SYSTEM | Final distribution to claim 885 representing a payment of 1.04 % per court order. | ($1.49) | 7100-001 | | | |
| | | WOLFVISION INC | Final distribution to claim 891 representing a payment of 1.04 % per court order. | ($2.98) | 7100-001 | | | |
| | | TOYOTA MOTOR CREDIT CORPORATION | Final distribution to claim 896 representing a payment of 1.04 % per court order. | ($0.29) | 7100-001 | | | |
| | | GEORGE L. BILICH | Final distribution to claim 904 representing a payment of 1.04 % per court order. | ($0.19) | 7100-001 | | | |
| | | JAMES C. JOHNSON | Final distribution to claim 905 representing a payment of 1.04 % per court order. | ($1.12) | 7100-001 | | | |

Page Subtotals:                    $0.00              $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | RICHARD MORAN | Final distribution to claim 906 representing a payment of 1.04 % per court order. | ($0.54) | 7100-001 | | |
| | | ALAN KAUFFMAN | Final distribution to claim 908 representing a payment of 1.04 % per court order. | ($2.45) | 7100-001 | | |
| | | CHARLES T. BAHENSKY | Final distribution to claim 911 representing a payment of 1.04 % per court order. | ($0.09) | 7100-001 | | |
| | | CHRISTOPHER JAMES DANANO | Final distribution to claim 913 representing a payment of 1.04 % per court order. | ($4.98) | 7100-001 | | |
| | | THE CANADA LIFE ASSURANCE COMPANY | Final distribution to claim 915 representing a payment of 1.04 % per court order. | ($3.63) | 7100-001 | | |
| | | FLEET CAPITAL LEASING | Final distribution to claim 918 representing a payment of 1.04 % per court order. | ($3.61) | 7100-001 | | |
| | | J. S. GREEN LTD | Final distribution to claim 925 representing a payment of 1.04 % per court order. | ($1.41) | 7100-001 | | |
| | | RENTELCO | Final distribution to claim 926 representing a payment of 1.04 % per court order. | ($0.49) | 7100-001 | | |
| | | CYBEX COMPUTER PRODUCTS CORPORATION | Final distribution to claim 927 representing a payment of 1.04 % per court order. | ($1.13) | 7100-001 | | |
| | | NEW ENGLAND BUSINESS SERVICE, INC. | Final distribution representing a payment 1.04 % per court order. | ($0.06) | 7100-001 | | |
| | | SHURE INCORPORATED | Final distribution representing a payment of 1.04 % per court order. | ($4.20) | 7100-001 | | |
| | | U. S. CREDIT SERVICES | Final distribution representing a payment of 1.04 % per court order. | ($3.44) | 7100-001 | | |

Page Subtotals:  $0.00  $0.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | RELIANT ENERGY | Final distribution representing a payment of 1.04 % per court order. | ($0.19) | 7100-001 | | | |
| | | ALLIED ELECTRONICS, INC. | Final distribution representing a payment of 1.04 % per court order. | ($3.66) | 7100-001 | | | |
| | | KINKO'S INC. | Final distribution representing a payment of 1.04 % per court order. | ($0.20) | 7100-001 | | | |
| | | JVC SVC & ENGINEERING COMPANY | Final distribution representing a payment of 1.04 % per court order. | ($2.38) | 7100-001 | | | |
| | | ASSOCIATES CAPITAL BANK | Final distribution representing a payment of 1.04 % per court order. | ($1.42) | 7100-001 | | | |
| | | INLINE INC. | Final distribution representing a payment of 1.04 % per court order. | ($2.28) | 7100-001 | | | |
| | | ROYAL INSURANCE CO. OF AMERICA | Final distribution representing a payment of 1.04 % per court order. | ($1.80) | 7100-001 | | | |
| | | SKYTEL | Final distribution representing a payment of 1.04 % per court order. | ($0.12) | 7100-001 | | | |
| | | NEWARK ELECTRONICS | Final distribution representing a payment of 1.04 % per court order. | ($0.33) | 7100-001 | | | |
| | | HERTZ EQUIPMENT RENTALS | Final distribution representing a payment of 1.04 % per court order. | ($0.04) | 7100-001 | | | |
| | | INLINE, INC. | Final distribution representing a payment of 1.04 % per court order. | ($1.69) | 7100-001 | | | |
| | | OLSTEN CORP. | Final distribution representing a payment of 1.04 % per court order. | ($0.98) | 7100-001 | | | |

| | | | | Page Subtotals: | | $0.00 | $0.00 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | THE CONTINENTAL INSURANCE COMPANY | Final distribution representing a payment of 1.04 % per court order. | ($0.07) | 7100-001 | | | |
| | | JVC INDUSTRIAL AMERICA INC. | Final distribution representing a payment of 1.04 % per court order. | ($0.48) | 7100-001 | | | |
| 02/03/16 | 200579 | PANASONIC COMPANY WEST 6550 KATELLA AVE CYPRESS, CA  90630 | Final distribution to claim 6 representing a payment of 1.04 % per court order. | 7100-000 | | $9.59 | $5,768.56 |
| 02/03/16 | 200580 | BRAKKE SCHAFNITZ INSURANCE BROKERS 28202 CABOT RD 500 LAGUNA BEACH, CA  92677 | Final distribution to claim 34 representing a payment of 1.04 % per court order. | 7100-000 | | $5.37 | $5,763.19 |
| 02/03/16 | 200581 | PEERLESS INDUSTRIES INC 1980 HAWTHORNE AVE MELROSE PARK, IL  60160 | Final distribution to claim 41 representing a payment of 1.04 % per court order. | 7100-000 | | $9.69 | $5,753.50 |
| 02/03/16 | 200582 | CENTERPRISE INFORMATON SOLUTIONS 1950 STEMMONS FWY 2041 DALLAS, TX  75207 | Final distribution to claim 52 representing a payment of 1.04 % per court order. | 7100-000 | | $6.85 | $5,746.65 |
| 02/03/16 | 200583 | SMITH RUBIN ASSOCIATES FOR TUT SYSTEMS 301 A WESTBANK EXPRESSWA GRETNA, LA  70053 | Final distribution to claim 55 representing a payment of 1.04 % per court order. | 7100-000 | | $5.28 | $5,741.37 |
| 02/03/16 | 200584 | PARKERVISION INC 8493 BAYMEADOWS WAY JACKSONVILLE, FL  32256 | Final distribution to claim 59 representing a payment of 1.04 % per court order. | 7100-000 | | $10.33 | $5,731.04 |
| 02/03/16 | 200585 | ATTICUS INFORMATION SYSTEMS INC ATTN MICHAEL EATON POB 1449 CAMARILLO, CA  93011-1449 | Final distribution to claim 78 representing a payment of 1.04 % per court order. | 7100-000 | | $12.06 | $5,718.98 |
| 02/03/16 | 200586 | MARK MADISON PO BOX 149 LA HONDA, CA  94020-0149 | Final distribution to claim 96 representing a payment of 1.04 % per court order. | 7100-000 | | $5.37 | $5,713.61 |
| 02/03/16 | 200587 | ALTINEX INC 592 APOLLO ST BREA, CA  92821 | Final distribution to claim 112 representing a payment of 1.04 % per court order. | 7100-000 | | $10.25 | $5,703.36 |

Page Subtotals:                    $0.00            $74.79

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/16 | 200588 | CYBEX COMPUTER PRODUCTS CORPORATION 4991 CORPORATE DRIVE HUNTSVILLE, AL  35805 | Final distribution to claim 121 representing a payment of 1.04 % per court order. | 7100-000 | | $8.99 | $5,694.37 |
| 02/03/16 | 200589 | MITEK CORP DBA ATLAS SOUND ONE MITEK PLAZA WINSLOW, IL  61089 | Final distribution to claim 126 representing a payment of 1.04 % per court order. | 7100-000 | | $14.28 | $5,680.09 |
| 02/03/16 | 200590 | DATATEL COMMUNICATIONS 4709 INDEPENDENCE TRL GRAND PRAIRIE, TX  75052 | Final distribution to claim 137 representing a payment of 1.04 % per court order. | 7100-000 | | $13.30 | $5,666.79 |
| 02/03/16 | 200591 | SHURE INCORPORATED ATTN CREDIT DEPT 222 HARTREY AVE EVANSTON, IL  60202 | Final distribution to claim 141 representing a payment of 1.04 % per court order. | 7100-000 | | $55.94 | $5,610.85 |
| 02/03/16 | 200592 | EVI AUDIO 600 CECIL ST BUCHANAN, MI  49107 | Final distribution to claim 147 representing a payment of 1.04 % per court order. | 7100-000 | | $7.10 | $5,603.75 |
| 02/03/16 | 200593 | REPUBLIC LEASING CO INC PO BOX 527 COLUMBIA, SC  29020 | Final distribution to claim 153 representing a payment of 1.04 % per court order. | 7100-000 | | $10.74 | $5,593.01 |
| 02/03/16 | 200594 | WOLFVISION INC 655 SKY WAY 119 SAN CARLOS, CA  94070 | Final distribution to claim 164 representing a payment of 1.04 % per court order. | 7100-000 | | $5.45 | $5,587.56 |
| 02/03/16 | 200595 | MARQUETTE NATIONAL BANK C O THOMAS ASKOUNIS 303 E WACKER DR 9TH CHICAGO, IL  60601 | Final distribution to claim 165 representing a payment of 1.04 % per court order. | 7100-000 | | $11.86 | $5,575.70 |
| 02/03/16 | 200596 | PESA SWITCHING SYSTEMS INC ATTN DAVID GASS 330 A WYNN DR HUNTSVILLE, AL  35805 | Final distribution to claim 166 representing a payment of 1.04 % per court order. | 7100-000 | | $10.83 | $5,564.87 |
| 02/03/16 | 200597 | FUJITSU BUSINESS COMMUNICATIONS ATTN CRS 1045 W KATELLA AVE STE 350 ORANGE, CA  92867 | Final distribution to claim 167 representing a payment of 1.04 % per court order. | 7100-000 | | $22.01 | $5,542.86 |

| | | Page Subtotals: | | | $0.00 | $160.50 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/16 | 200598 | COMMUNICATIONS SPECIALISTS INC 55 CABOT CT HAUPPAUGE, NY  11788 | Final distribution to claim 171 representing a payment of 1.04 % per court order. | 7100-000 | | $13.71 | $5,529.15 |
| 02/03/16 | 200599 | SILICON VALLEY INTERNET CAPITOL ATTN MIKE DRAZIN 505 MONTGOMERY ST 20TH SAN FRANCISCO, CA  94111 | Final distribution to claim 193 representing a payment of 1.04 % per court order. | 7100-000 | | $9.36 | $5,519.79 |
| 02/03/16 | 200600 | CHAMPION ELECTRIC INC ATTN R GLENN ROWDEN 1200 DODSON WAY RIVERSIDE, CA  92507 | Final distribution to claim 201 representing a payment of 1.04 % per court order. | 7100-000 | | $9.66 | $5,510.13 |
| 02/03/16 | 200601 | GRANDFORMS INC PO BOX 10217 PLEASANTON, CA  94588 | Final distribution to claim 213 representing a payment of 1.04 % per court order. | 7100-000 | | $6.01 | $5,504.12 |
| 02/03/16 | 200602 | AMERICAN CREIDT INDEMNITY 100 E PRATT STREET 5TH FLOOR BALTIMORE, MD  21202 | Final distribution to claim 216 representing a payment of 1.04 % per court order. | 7100-000 | | $9.11 | $5,495.01 |
| 02/03/16 | 200603 | VISUAL STRUCTURES INC 10650 HUMBOLT STREET LOS ALAMITOS, CA  90720 | Final distribution to claim 218 representing a payment of 1.04 % per court order. | 7100-000 | | $18.14 | $5,476.87 |
| 02/03/16 | 200604 | VIDEO LABS INC 5960 GOLDEN HILLS DRIVE MINNEAPOLIS, MN  55416 | Final distribution to claim 229 representing a payment of 1.04 % per court order. | 7100-000 | | $14.93 | $5,461.94 |
| 02/03/16 | 200605 | SCHARFFER ROBERT E 1504 PARK COURT NOVATO, CA  94945 | Final distribution to claim 246 representing a payment of 1.04 % per court order. | 7100-000 | | $18.71 | $5,443.23 |
| 02/03/16 | 200606 | LONG BEACH COMMUNITY COLLEGE KEITH A BERLIN ESQ 3420 SANTA MONICA BL SANTA MONICA, CA  90405 | Final distribution to claim 249 representing a payment of 1.04 % per court order. | 7100-000 | | $29.25 | $5,413.98 |
| 02/03/16 | 200607 | HEARTLAND BUSINESS CREDIT ATTN BRENDA CHATHAM ESQ 1215 SPRUCE STRE BOULDER, CO  80302 | Final distribution to claim 256 representing a payment of 1.04 % per court order. | 7100-000 | | $33.12 | $5,380.86 |

Page Subtotals:                    $0.00          $162.00

Page:    96

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189

Case Name: INTELLISYS GROUP, INC.

Zohar Ziv

Taxpayer ID No: XX-XXX6647

For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: Union Bank

Account Number/CD#: XXXXXX8453

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/16 | 200608 | TEKSYSTEMS ATTN SHIRLEY EVANS 7301 PARKWAY DR HANOVER, MD 21076 | Final distribution to claim 262 representing a payment of 1.04 % per court order. | 7100-000 | | $13.77 | $5,367.09 |
| 02/03/16 | 200609 | CRESTRON ELECTRONICS INC ATTN RICHARD NOTAR CFO 15 VOLVO DR ROCKLEIGH, NJ 07647 | Final distribution to claim 270 representing a payment of 1.04 % per court order. | 7100-000 | | $134.85 | $5,232.24 |
| 02/03/16 | 200610 | MCA COMMUNICATIONS INC 525 NORTHVILLE RD HOUSTON, TX 77037 | Final distribution to claim 285 representing a payment of 1.04 % per court order. | 7100-000 | | $23.41 | $5,208.83 |
| 02/03/16 | 200611 | WESTFOUR CORPORATIONN TRACY GREEN ESQ 1111 BROADWAY 24TH FLOOR OAKLAND, CA 94607 | Final distribution to claim 288 representing a payment of 1.04 % per court order. | 7100-000 | | $11.08 | $5,197.75 |
| 02/03/16 | 200612 | ELMO MFG CORP 1478 OLD COUNTRY RD PLAINVIEW, NY 11803 | Final distribution to claim 321 representing a payment of 1.04 % per court order. | 7100-000 | | $29.95 | $5,167.80 |
| 02/03/16 | 200613 | RAY BERNDTSON INC ATTN CFO 301 COMMERCE ST SUITE 2300 FORT WORTH, TX 76102 | Final distribution to claim 324 representing a payment of 1.04 % per court order. | 7100-000 | | $13.61 | $5,154.19 |
| 02/03/16 | 200614 | FULL SERVICE TEMPORARIES 255 N MARKET ST STE 248 SAN JOSE, CA 95110 | Final distribution to claim 327 representing a payment of 1.04 % per court order. | 7100-000 | | $17.64 | $5,136.55 |
| 02/03/16 | 200615 | CHIEF MANUFACTRURING INC 12800 HWY 13 SOUTH SUITE 500 SAVAGE, MN 55378 | Final distribution to claim 406 representing a payment of 1.04 % per court order. | 7100-000 | | $9.39 | $5,127.16 |
| 02/03/16 | 200616 | THE J D BRIGGS COMMUNICATIONS CO 587 E 16TH STREET SAN BERNARDINO, CA 92404 | Final distribution to claim 431 representing a payment of 1.04 % per court order. | 7100-000 | | $10.06 | $5,117.10 |
| 02/03/16 | 200617 | JANINE B SILVA 167 VILLA AVENUE 7 LOS GATOS, CA 95030 | Final distribution to claim 437 representing a payment of 1.04 % per court order. | 7100-000 | | $5.47 | $5,111.63 |
| 02/03/16 | 200618 | THOMAS J CASHMAN 30303 22ND COURT SO FEDERAL WAY, WA 98003 | Final distribution to claim 487 representing a payment of 1.04 % per court order. | 7100-000 | | $40.69 | $5,070.94 |

Page Subtotals:                          $0.00          $309.92

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/16 | 200619 | BUSINESS SOFTWARE ALLIANCE C O PAUL J MORI ESQ 591 REDWOOD HIGHWAY MILL VALLEY, CA  94941 | Final distribution to claim 489 representing a payment of 1.04 % per court order. | 7100-000 | | $166.60 | $4,904.34 |
| 02/03/16 | 200620 | IOS CAPITAL 1738 BASS ROAD POB 13708 MACON, GA  31208-3708 | Final distribution to claim 496 representing a payment of 1.04 % per court order. | 7100-000 | | $45.63 | $4,858.71 |
| 02/03/16 | 200621 | ACT 1 PERSONNEL SERVICES P O BOX 29048 GLENDALE, CA  91209 | Final distribution to claim 504 representing a payment of 1.04 % per court order. | 7100-000 | | $8.97 | $4,849.74 |
| 02/03/16 | 200622 | GE CAPITAL COMMERCIAL SERVICES CORP P O BOX 2730 HIGH POINT, NC  27261 | Final distribution to claim 511 representing a payment of 1.04 % per court order. | 7100-000 | | $7.83 | $4,841.91 |
| 02/03/16 | 200623 | WRIGHT EXPRESS PO BOX 639 PORTLAND, ME  04103 | Final distribution to claim 515 representing a payment of 1.04 % per court order. | 7100-000 | | $5.71 | $4,836.20 |
| 02/03/16 | 200624 | TOA ELECTRONICS INC VINCE YOUNG ASSISTANT CONTROLLER 601 GAT SOUTH SAN FRANC, CA  94080 | Final distribution to claim 517 representing a payment of 1.04 % per court order. | 7100-000 | | $13.20 | $4,823.00 |
| 02/03/16 | 200625 | TRUDY A WEED 6826 NE 161st Street Kenmore, WA  98028 | Final distribution to claim 528 representing a payment of 1.04 % per court order. | 7100-000 | | $5.74 | $4,817.26 |
| 02/03/16 | 200626 | CDW COMPUTER CENTERS INC ATTN KATHY HOLCER CREDIT DEPT 200 N MILW VERNON HILLS, IL  60061 | Final distribution to claim 549 representing a payment of 1.04 % per court order. | 7100-000 | | $8.13 | $4,809.13 |
| 02/03/16 | 200627 | EIKI INTERNATIONAL INC 26794 VISTA TERRACE DRIVE EL TORO, CA  92630 | Final distribution to claim 550 representing a payment of 1.04 % per court order. | 7100-000 | | $30.65 | $4,778.48 |
| 02/03/16 | 200628 | HOLTHOUSE CARLIN VAN TRIGHT LLP 4550 EAST THOUSAND OAKS BLVD STE 200 THOUSAND OAKS, CA  91362 | Final distribution to claim 563 representing a payment of 1.04 % per court order. | 7100-000 | | $18.97 | $4,759.51 |
| 02/03/16 | 200629 | MICROFIELD GRAPHICS INC 16112 SW 72ND AVENUE PORTLAND, OR  97224 | Final distribution to claim 565 representing a payment of 1.04 % per court order. | 7100-000 | | $13.49 | $4,746.02 |

Page Subtotals:                                              $0.00              $324.92

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 00-19189 | | | Trustee Name: DAVID K. GOTTLIEB | | | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | | | Bank Name: Union Bank | | | |
| Zohar Ziv | | | Account Number/CD#: XXXXXX8453 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX6647 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 11/17/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/16 | 200630 | PACIFIC BELL ATTN BANKRUPTCY RECOVERY CENTER PO BOX 4 MONTEBELLO, CA  90640 | Final distribution to claim 566 representing a payment of 1.04 % per court order. | 7100-000 | | $11.80 | $4,734.22 |
| 02/03/16 | 200631 | BRAHLER ICS USA ATTN FRED DIXON 202 PERRY PARKWAY 5 GAITHERSBURG, MD  20877 | Final distribution to claim 580 representing a payment of 1.04 % per court order. | 7100-000 | | $13.78 | $4,720.44 |
| 02/03/16 | 200632 | JVC PROFESSIONAL PRODUCTS COMPANY ATTN THERESA CHARRKAS LEGAL DEPT 1700 VA WAYNE, NJ  07470 | Final distribution to claim 581 representing a payment of 1.04 % per court order. | 7100-000 | | $13.56 | $4,706.88 |
| 02/03/16 | 200633 | RYDER SHARED SERVICES CENTER M S2868 6000 WINDWARD PARKWAY ALPHARETTA, GA  30005 | Final distribution to claim 582 representing a payment of 1.04 % per court order. | 7100-000 | | $5.83 | $4,701.05 |
| 02/03/16 | 200634 | VERIZON CALIFORNIA FKA GTE CALIF AFNI VERIZON 404 BROCK DRIVE BLOOMINGTON, IL  61701 | Final distribution to claim 591 representing a payment of 1.04 % per court order. | 7100-000 | | $5.86 | $4,695.19 |
| 02/03/16 | 200635 | UNDERWRITERS INSURANCE COMPANY ATTN CAROLE SHERMAN 26541 AGOURA RD CALABASAS, CA  91302 | Final distribution to claim 594 representing a payment of 1.04 % per court order. | 7100-000 | | $8.90 | $4,686.29 |
| 02/03/16 | 200636 | JVC INDUSTRIAL AMERICA INC ATTN THERESA CHARRKAS LEGAL DEPT 1700 VA WAYNE, NJ  07470 | Final distribution to claim 619 representing a payment of 1.04 % per court order. | 7100-000 | | $21.37 | $4,664.92 |
| 02/03/16 | 200637 | BITTREE INC PO BOX 3764 GLENDALE, CA  91221 | Final distribution to claim 659 representing a payment of 1.04 % per court order. | 7100-000 | | $6.92 | $4,658.00 |
| 02/03/16 | 200638 | WALTER J HORSTING 3580 ASHBARRY WAY SACRAMENTO, CA  95834 | Final distribution to claim 668 representing a payment of 1.04 % per court order. | 7100-000 | | $5.65 | $4,652.35 |
| 02/03/16 | 200639 | PROXIMA CORPORATION 9440 CARROLL PARK DRIVE SAN DIEGO, CA  92121 | Final distribution to claim 674 representing a payment of 1.04 % per court order. | 7100-000 | | $196.93 | $4,455.42 |

|  |  | | | Page Subtotals: | $0.00 | $290.60 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | Union Bank |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX8453 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/16 | 200640 | KRAMER ELECTRONICS 20 E MAIN STREET CLINTON, NJ 08809 | Final distribution to claim 676 representing a payment of 1.04 % per court order. | 7100-000 | | $12.91 | $4,442.51 |
| 02/03/16 | 200641 | DAVID H FINNIGAN, Jr. 2 CHERRYWOOD LANE FRANKLIN, MA 02038 | Final distribution to claim 694 representing a payment of 1.04 % per court order. | 7100-000 | | $13.45 | $4,429.06 |
| 02/03/16 | 200642 | SI CORPORATION 3390 PEACHTREE RD ATLANTA, GA 30326 | Final distribution to claim 696 representing a payment of 1.04 % per court order. | 7100-000 | | $19.57 | $4,409.49 |
| 02/03/16 | 200643 | ADAM DUBOSE 8520 EAST VISTA DRIVE SCOTTSDALE, AZ 85250 | Final distribution to claim 714 representing a payment of 1.04 % per court order. | 7100-000 | | $7.31 | $4,402.18 |
| 02/03/16 | 200644 | DONALD J ESTERS C O BENNETT L SPIEGEL ESQ 1901 AVENUE OF LOS ANGELES, CA 90067 | Final distribution to claim 723 representing a payment of 1.04 % per court order. | 7100-000 | | $450.12 | $3,952.06 |
| 02/03/16 | 200645 | MICHAEL GUMMESON 2325 SIERRA CREEK RD AGOURA HILLS, CA 91301 | Final distribution to claim 725 representing a payment of 1.04 % per court order. | 7100-000 | | $65.39 | $3,886.67 |
| 02/03/16 | 200646 | GRAINGER 7300 N MELVINA AVE LAKEWOOD, CA 90714-3998 | Final distribution to claim 727 representing a payment of 1.04 % per court order. | 7100-000 | | $7.93 | $3,878.74 |
| 02/03/16 | 200647 | DRAPER INC POB 425 SPICELAND, IN 47385 | Final distribution to claim 733 representing a payment of 1.04 % per court order. | 7100-000 | | $51.72 | $3,827.02 |
| 02/03/16 | 200648 | ANTHONY W NORTON, GENERAL COUNSEL SYCUAN BAND OF HTE KUMEYAAY NATION 5459 EL CAJON, CA 92019 | Final distribution to claim 735 representing a payment of 1.04 % per court order. | 7100-000 | | $47.90 | $3,779.12 |
| 02/03/16 | 200649 | MICHAEL DENNIS C/O MICHAEL L KADISH ESQ. 2005 HAMILTON A SAN JOSE, CA 95125 | Final distribution to claim 739 representing a payment of 1.04 % per court order. | 7100-000 | | $35.45 | $3,743.67 |
| 02/03/16 | 200650 | RANDSTAD NORTH AMERICA C O ED WITEMYLE CORP 2015 S PARK PLACE S ATLANTA, GA 30339 | Final distribution to claim 742 representing a payment of 1.04 % per court order. | 7100-000 | | $6.68 | $3,736.99 |

Page Subtotals:                    $0.00              $718.43

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/16 | 200651 | CORBAN COMMUNICATIONS INC ANDREA CALVE GENERAL COUNSEL 901 JUPITER PLANO, TX  75074 | Final distribution to claim 744 representing a payment of 1.04 % per court order. | 7100-000 | | $6.69 | $3,730.30 |
| 02/03/16 | 200652 | HANSON BAKER LUDLOW DRUMHELLER PS 300 SURREY BUILDING 10777 MAIN STREET BELLEVUE, WA  98004 | Final distribution to claim 748 representing a payment of 1.04 % per court order. | 7100-000 | | $89.78 | $3,640.52 |
| 02/03/16 | 200653 | INTEL EVENT C O PATRICK BORMAN 5776 STONERIDGE MALL PLEASANTON, CA  94588 | Final distribution to claim 753 representing a payment of 1.04 % per court order. | 7100-000 | | $8.16 | $3,632.36 |
| 02/03/16 | 200654 | SAFARI TECHNOLOGIES INC C O JORDAN SCHAU 141 E MICHIGAN AVE 600 KALAMAZOO, MI  49007-3943 | Final distribution to claim 757 representing a payment of 1.04 % per court order. | 7100-000 | | $46.97 | $3,585.39 |
| 02/03/16 | 200655 | FRANK RIMERMAN + CO., LLP C/O BERLINER COHEN TEN ALMADEN BLVD., 11TH FLOOR SAN JOSE CA, 95113 ATTN: JSEPH E. DWORAK ESQ AND MARK V. ISOLA ESQ. | Final distribution to claim 758 representing a payment of 1.04 % per court order. | 7100-000 | | $62.97 | $3,522.42 |
| 02/03/16 | 200656 | POLYCOM INC ATTN DIRECTOR OF CREDIT 1565 BARBER LANE MILPITAS, CA  95035 | Final distribution to claim 762 representing a payment of 1.04 % per court order. | 7100-000 | | $172.80 | $3,349.62 |
| 02/03/16 | 200657 | CLARITY VISUAL SYSTEMS INC C O FRED M GRANUM 888 SW 5TH AVE STE 300 PORTLAND, OR  97204 | Final distribution to claim 764 representing a payment of 1.04 % per court order. | 7100-000 | | $7.45 | $3,342.17 |
| 02/03/16 | 200658 | MARYLAND NETHERLANDS CREDIT INSURAN 5026 CAMPBELL BOULEVARD SUITE C BALTIMORE, MD  21236 | Final distribution to claim 777 representing a payment of 1.04 % per court order. | 7100-000 | | $11.10 | $3,331.07 |
| 02/03/16 | 200659 | TONER CABLE EQUIPMENT INC 969 HORSHAM RD HORSHAM, PA  19044 | Final distribution to claim 780 representing a payment of 1.04 % per court order. | 7100-000 | | $27.51 | $3,303.56 |

Page Subtotals:                                     $0.00          $433.43

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 00-19189

Case Name: INTELLISYS GROUP, INC.

Zohar Ziv

Taxpayer ID No: XX-XXX6647

For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: Union Bank

Account Number/CD#: XXXXXX8453

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/16 | 200660 | AMB PROPERTY LP C O ST JAMES LAW 155 MONTGOMERY ST STE 1 SAN FRANCISCO, CA  94104-4115 | Final distribution to claim 786 representing a payment of 1.04 % per court order. | 7100-000 | | $111.96 | $3,191.60 |
| 02/03/16 | 200661 | PMSI PROJECT MENTORS 100 GLENRIDGE POINT PARKWAY STE 400 ATLANTA, GA  30342-1440 | Final distribution to claim 797 representing a payment of 1.04 % per court order. | 7100-000 | | $8.87 | $3,182.73 |
| 02/03/16 | 200662 | HUGH W HOLCOMBE 6235 CAIRO DRIVE SAN ANTONIO, TX  78229 | Final distribution to claim 804 representing a payment of 1.04 % per court order. | 7100-000 | | $21.08 | $3,161.65 |
| 02/03/16 | 200663 | MORGAN STANLEY DEAN WITTER CO C O JAMES F DOYLES ESQ 1221 AVE OF THE A NEW YORK, NY  10020 | Final distribution to claim 812 representing a payment of 1.04 % per court order. | 7100-000 | | $13.08 | $3,148.57 |
| 02/03/16 | 200664 | VTEL CORPORATION C O ROBERT A ACKERMANN 12100 WILSHIRE BL LOS ANGELES, CA  90025-7120 | Final distribution to claim 814 representing a payment of 1.04 % per court order. | 7100-000 | | $118.76 | $3,029.81 |
| 02/03/16 | 200665 | HUGH W HOLCOMBE 6235 CAIRO DRIVE SAN ANTONIO, TX  78229 | Final distribution to claim 817 representing a payment of 1.04 % per court order. | 7100-000 | | $15.18 | $3,014.63 |
| 02/03/16 | 200666 | NORTH CANYON PARTNERS, LLC NORTH CANYON PARTNERS, LLC | Final distribution to claim 823 representing a payment of 1.04 % per court order. | 7100-000 | | $28.46 | $2,986.17 |
| 02/03/16 | 200667 | JOSHUA OROZCO 10256 N STELLING RD CUPERTINO, CA  95014 | Final distribution to claim 828 representing a payment of 1.04 % per court order. | 7100-000 | | $16.70 | $2,969.47 |
| 02/03/16 | 200668 | FEDERAL EXPRESS CORPORATION ATTN REVENUE RECOVERY BANKRUPTCY 2650 TH MEMPHIS, TN  38118 | Final distribution to claim 861 representing a payment of 1.04 % per court order. | 7100-000 | | $11.85 | $2,957.62 |
| 02/03/16 | 200669 | DONALD M WRIGHT ESQ SIROTE PERMUTT PC 2311 HIGHLAND AVENUE S BIRMINGHAM, AL  35211 | Final distribution to claim 864 representing a payment of 1.04 % per court order. | 7100-000 | | $18.28 | $2,939.34 |

Page Subtotals:          $0.00          $364.22

UST Form 101-7-TDR (10/1/2010) *(Page: 222)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/16 | 200670 | LECTROSONICS INC ATTENTION REBECCA S SIMONS POST OFFICE B RIO RANCHO, NM  87174 | Final distribution to claim 871 representing a payment of 1.04 % per court order. | 7100-000 | | $12.77 | $2,926.57 |
| 02/03/16 | 200671 | HITACHI DENSHI OF AMERICA C O JAY TEITELBAUM ESQ 101 PARK AVENUE NEW YORK, NY  10178 | Final distribution to claim 878 representing a payment of 1.04 % per court order. | 7100-000 | | $8.08 | $2,918.49 |
| 02/03/16 | 200672 | MIDDLE ATLANTIC PROCUCTS INC A DENNIS TERRELL 500 CAMPUS DR FLORHAM PARK, NJ  07932-1047 | Final distribution to claim 880 representing a payment of 1.04 % per court order. | 7100-000 | | $7.67 | $2,910.82 |
| 02/03/16 | 200673 | CHAMPION ELECTRIC INC ATTN R GLENN ROWDEN 1200 DODSON WAY RIVERSIDE, CA  92507 | Final distribution to claim 883 representing a payment of 1.04 % per court order. | 7100-000 | | $5.35 | $2,905.47 |
| 02/03/16 | 200674 | TECH DATA CORP C O MIKE ZAVA 5350 TECH DATA DR MS D3 10 CLEARWATER, FL  33760 | Final distribution to claim 887 representing a payment of 1.04 % per court order. | 7100-000 | | $20.46 | $2,885.01 |
| 02/03/16 | 200675 | SHAPIRO DUPONT LLP TERESA ZINTGRAFF YOUHANAIE ESQ 233 WILSH SANTA MONICA, CA  90401 | Final distribution to claim 888 representing a payment of 1.04 % per court order. | 7100-000 | | $11.38 | $2,873.63 |
| 02/03/16 | 200676 | MUZAK CAPITAL CORPORATION HILARY CRABTREE 100 N TRYON ST FL 47 CHARLOTTE, NC  28202-4003 | Final distribution to claim 889 representing a payment of 1.04 % per court order. | 7100-000 | | $7.99 | $2,865.64 |
| 02/03/16 | 200677 | MS. GAYL WRIGHT C O OTTERBOURG STEINDLER HOUSTON 230 PAR NEW YORK, NY  10169-0075 | Final distribution to claim 890 representing a payment of 1.04 % per court order. | 7100-000 | | $39.92 | $2,825.72 |
| 02/03/16 | 200678 | GREG A LOWRY ESQ LOCKE LIDDELL SAPP LLP 2200 ROSS AVENUE DALLAS, TX  75201-6776 | Final distribution to claim 892 representing a payment of 1.04 % per court order. | 7100-000 | | $300.22 | $2,525.50 |

| | | | Page Subtotals: | | $0.00 | $413.84 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/16 | 200679 | SONY ELECTRONICS INC C/O DAVID BLOOM ESQ 3699 WILSHIRE BOULEVARD, 10TH FLOOR LOS ANGELES, CA  90010 | Final distribution to claim 893 representing a payment of 1.04 % per court order. | 7100-000 | | $38.59 | $2,486.91 |
| 02/03/16 | 200680 | MAURA WELSH CONTROLLER NEC TECHNOLOGIES INC 1250 N ARLINGTON HE ITASCA, IL  60143 | Final distribution to claim 894 representing a payment of 1.04 % per court order. | 7100-000 | | $92.97 | $2,393.94 |
| 02/03/16 | 200681 | INLINE, INC. C/O ARAM ORDUBEGIAN WEINSTEIN EISEN WEISS LLP 1925 CENTURY P LOS ANGELES, CA  90067-2712 | Final distribution to claim 898 representing a payment of 1.04 % per court order. | 7100-000 | | $6.51 | $2,387.43 |
| 02/03/16 | 200682 | RGB SYSTEMS INC C O ARAM ORDUBEGIAN 1925 CENTURY PARK EA LOS ANGELES, CA  90067 | Final distribution to claim 899 representing a payment of 1.04 % per court order. | 7100-000 | | $26.62 | $2,360.81 |
| 02/03/16 | 200683 | SENNHEISER ELECTRONIC CORPORATION ONE ENTERPRISE DR. OLD LYME, CT  06371 | Final distribution to claim 916 representing a payment of 1.04 % per court order. | 7100-000 | | $10.10 | $2,350.71 |
| 02/03/16 | 200684 | Zohar Ziv 20207 Piedra Chica Road Malibu, CA  90265 | Final distribution to claim 917 representing a payment of 1.04 % per court order. | 7100-000 | | $50.22 | $2,300.49 |
| 02/03/16 | 200685 | LEVERAGE LEASING COMPANY ATTENTION: TERRY MCBRIDE 7826 CENTECH ROAD OMAHA, NE  68138 | Final distribution to claim 919 representing a payment of 1.04 % per court order. | 7100-000 | | $33.09 | $2,267.40 |
| 02/03/16 | 200686 | LUTRIN ELECTRONICS CO INC 7200 SUTER ROAD COOPERSBURG, PA  18036 | Final distribution to claim 931 representing a payment of 1.04 % per court order. | 7100-000 | | $10.72 | $2,256.68 |
| 02/03/16 | 200687 | FRANCHISE TAX BOARD SPECIAL PROCEDURES POB 2952 SACRAMENTO, CA  95812-2952 | Final distribution to claim 933 representing a payment of 1.04 % per court order. | 7100-000 | | $57.25 | $2,199.43 |
| 02/03/16 | 200688 | FINOVA MEZZANINE CAPITAL INC. FINOVA MEZZANINE CAPITAL INC. | Final distribution to claim 934 representing a payment of 1.04 % per court order. | 7100-000 | | $2,110.40 | $89.03 |

Page Subtotals:                     $0.00          $2,436.47

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/16 | 200689 | JVC PROFESSIONAL PRODUCTS COMPANY ATTN: THERESA CHARRKAS, LEGAL DEPT. 1700 VALLEY ROAD WAYNE, NJ 07470 | Final distribution representing a payment of 1.04 % per court order. | 7100-000 | | $34.78 | $54.25 |
| 02/03/16 | 200690 | JVC AMERICANS CORP. ATTN: BRADLEY A. SICILIANO 1700 VALLEY RD. WAYNE NJ, 07470 | Final distribution representing a payment of 1.04 % per court order. | 7100-000 | | $26.61 | $27.64 |
| 02/03/16 | 200691 | ELECTRO COMMUNICATIONS CO. ATTN: CRAIG D. HESS, CONTROLLER 6815 216TH STREET SW LYNNWOOD, WA 98036 | Final distribution representing a payment of 1.04 % per court order. | 7100-000 | | $17.85 | $9.79 |
| 02/03/16 | 200692 | SHURE INCORPORATED 222 HARTNEY AVENUE EVANSTONE, IL 60202 | Final distribution representing a payment of 1.04 % per court order. | 7100-000 | | $9.79 | $0.00 |
| 02/09/16 | 200446 | MARYLAND CASUALTY COMPANY C O D B BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | Final distribution to claim 724 representing a payment of 1.02 % per court order. Reversal Check was returned to our office because they were stale dated.  Check to be reissued | 7100-000 | | ($16.49) | $16.49 |
| 02/09/16 | 200490 | MICROMENDERS INC C O DB BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | Final distribution to claim 790 representing a payment of 1.02 % per court order. Reversal Check returned because it is stale dated.  Check will be reissued. | 7100-000 | | ($87.39) | $103.88 |
| 02/09/16 | 200488 | USF WORLDWIDE C O DB BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | Final distribution to claim 787 representing a payment of 1.02 % per court order. Reversal Check returned because it was stale dated.  Check will be reissued. | 7100-000 | | ($14.05) | $117.93 |

Page Subtotals:                    $0.00          ($28.90)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/16 | 200693 | MARYLAND CASUALTY COMPANY C O D B BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | Final distribution to claim 724 representing a payment of 1.02 % per court order. | 7100-000 | | $16.49 | $101.44 |
| 02/09/16 | 200694 | MICROMENDERS INC C O DB BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | Final distribution to claim 790 representing a payment of 1.02 % per court order. | 7100-000 | | $87.39 | $14.05 |
| 02/09/16 | 200695 | USF WORLDWIDE C O DB BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | Final distribution to claim 787 representing a payment of 1.02 % per court order. | 7100-000 | | $14.05 | $0.00 |
| 02/26/16 | 200095 | RCI SYSTEMS INC 5615 FISHERS LANE ROCKVILLE, MD 20852 | Final distribution to claim 115 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable. Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($158.92) | $158.92 |
| 02/26/16 | 200510 | TRI ED DISTRIBUTION INC 18350 MT LANGLEY STE 110 FOUNTAIN VALLEY, CA 92708 | Final distribution to claim 826 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable. Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($48.92) | $207.84 |
| 02/26/16 | 200130 | TWEETER HOME ENTERTAINMENT C O HIFI BUYS 3655 ATLANTA INDUST DR BLG ATLANTA, GA 30331-1029 | Final distribution to claim 168 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable. Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($21.15) | $228.99 |

Page Subtotals:                    $0.00          ($111.06)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | Union Bank |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX8453 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/16 | 200183 | RCM TECHNOLOGIES INC CSA BUILDING 18052 N BLACK CANYON HWY PHOENIX, AZ 85053 | Final distribution to claim 264 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($110.07) | $339.06 |
| 02/26/16 | 200340 | CHEVRON CREDIT BANK NA 2001 DIAMOND BLVD PO BOX 5010 SECT 230 CONCORD, CA  94524-0010 | Final distribution to claim 592 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($8.97) | $348.03 |
| 02/26/16 | 200461 | RANDSTAD NORTH AMERICA C O ED WITEMYLE CORP 2015 S PARK PLACE S ATLANTA, GA  30339 | Final distribution to claim 742 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($254.80) | $602.83 |
| 02/26/16 | 200313 | SBS TECHNOLOGIES INC 1284 CORPPORATE CENTER DR SAINT PAUL, MN  55121 | Final distribution to claim 561 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($10.42) | $613.25 |
| 02/26/16 | 200302 | QUALITY CASES AND CONTAINERS LLC 1362 EXCHANGE RICHARDSON, TX  75081 | Final distribution to claim 542 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($7.18) | $620.43 |

|  |  |  | Page Subtotals: | | $0.00 | ($391.44) | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB | |
|---|---|---|---|
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank | |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/16 | 200303 | QUALITY CASES AND CONTAINERS LLC 1362 EXCHANGE RICHARDSON, TX 75081 | Final distribution to claim 543 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable. Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($1.64) | $622.07 |
| 02/26/16 | 200304 | QUALITY CASES AND CONTAINERS LLC 1362 EXCHANGE RICHARDSON, TX 75081 | Final distribution to claim 544 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable. Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($2.24) | $624.31 |
| 02/26/16 | 200515 | RADIOSHACK CORPORATION KAREN TILLMAN LITIGATION ATTY 100 THROCK FORT WORTH, TX 76102 | Final distribution to claim 868 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable. Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($24.78) | $649.09 |
| 02/26/16 | 200416 | SOUND PRODUCTIONS INC 10430 SHADY TRAIL SUITE 104 DALLAS, TX 75220-2525 | Final distribution to claim 682 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable. Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($30.21) | $679.30 |
| 03/03/16 | 200128 | PESA SWITCHING SYSTEMS INC ATTN DAVID GASS 330 A WYNN DR HUNTSVILLE, AL 35805 | Final distribution to claim 166 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable. Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($413.06) | $1,092.36 |

Page Subtotals: $0.00   ($471.93)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/03/16 | 200316 | MILLS ELECTRICAL CONTRACTORS PO BOX 59186 DALLAS, TX  75229 | Final distribution to claim 564 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($2.69) | $1,095.05 |
| 03/03/16 | 200132 | BARBARA PLESS 370 ALTAIR WAY 203 SUNNYVALE, CA  94086 | Final distribution to claim 180 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($11.80) | $1,106.85 |
| 03/03/16 | 200206 | EMERSON GEORGE W 5072 APPIAN WAY I EL SOBRANTE, CA  94803 | Final distribution to claim 301 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($30.00) | $1,136.85 |
| 03/03/16 | 200565 | ASSOCIATES CAPITAL BANK DBA: OFFICE DEPOT CREDIT PLAN P.O. BOX 7004 SIOUX FALLS, SD  57117 | Final distribution representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($54.73) | $1,191.58 |
| 03/04/16 | 200462 | CORBAN COMMUNICATIONS INC ANDREA CALVE GENERAL COUNSEL 901 JUPITER PLANO, TX  75074 | Final distribution to claim 744 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($255.51) | $1,447.09 |
| 04/15/16 | 200573 | HERTZ EQUIPMENT RENTALS LEASE & INDUSTRIAL COLLECTORS INC. 2517 EASTLAKE AVENUE E. SUITE 102 SEATTLE, WA  98102 | Final distribution representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($2.08) | $1,449.17 |

| | | | Page Subtotals: | | $0.00 | ($356.81) | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | | Trustee Name: | DAVID K. GOTTLIEB | |
| Case Name: | INTELLISYS GROUP, INC. | | | Bank Name: | Union Bank | |
| | Zohar Ziv | | | Account Number/CD#: | XXXXXX8453 | |
| | | | | | Checking Account | |
| Taxpayer ID No: | XX-XXX6647 | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 11/17/2017 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/16 | 200551 | J. S. GREEN LTD<br>4546 EL CAMINO REAL, #258<br>LOS ALTOS, CA  94022 | Final distribution to claim 925 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($53.92) | $1,503.09 |
| 04/15/16 | 200538 | INLINE, INC.<br>C/O ARAM ORDUBEGIAN<br>WEINSTEIN EISEN WEISS LLP 1925 CENTURY P<br>LOS ANGELES, CA  90067-2712 | Final distribution to claim 898 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($248.43) | $1,751.52 |
| 04/15/16 | 200562 | KINKO'S INC.<br>ATTN: BANKRUPTCY ADMINISTRATOR<br>1000 TOWNE CENTER, SUITE 400<br>OXNARD, CA  93030 | Final distribution representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($8.13) | $1,759.65 |
| 04/15/16 | 200567 | INLINE INC.<br>C/O ARAM ORDUBEGIAN<br>WEINSTEIN EISEN & WEISS LLP<br>1925 CENTURY PARK EAST<br>SUITE 1150<br>LOS ANGELES, CA  90067-2712 | Final distribution representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($87.17) | $1,846.82 |
| 04/15/16 | 200576 | THE CONTINENTAL INSURANCE COMPANY<br>AS AGENT FIR YSHIO AMERICA, INC.<br>ATTN: D. FIRELLI<br>P.O. BOX 905<br>MONMOUTH JUNCTION, NJ  08852-0905 | Final distribution representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($3.04) | $1,849.86 |
| 04/15/16 | 200091 | RADIO SHACK CREDIT SERVICES<br>300 W 3RD ST 600<br>FORT WORTH, TX  76102 | Final distribution to claim 111 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($9.50) | $1,859.36 |

| | | | Page Subtotals: | | $0.00 | ($410.19) | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/16 | 200116 | EVI AUDIO<br>600 CECIL ST<br>BUCHANAN, MI  49107 | Final distribution to claim 147 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($270.68) | $2,130.04 |
| 04/15/16 | 200163 | TOTEVISION<br>969 THOMAS ST<br>SEATTLE, WA  98109 | Final distribution to claim 239 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($33.01) | $2,163.05 |
| 04/15/16 | 200179 | ADKINS KEN DBA PICTURE THIS<br>131 INDUSTRIAL RD 8<br>BELMONT, CA  94002 | Final distribution to claim 260 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($9.90) | $2,172.95 |
| 04/15/16 | 200038 | PACIFIC NORTHWEST THEATRE ASSOCIATE<br>ATTENTION P MATHISEN<br>333 WESTLAKE AVENUE<br>SEATTLE, WA  98109-5283 | Final distribution to claim 20 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($7.72) | $2,180.67 |
| 04/15/16 | 200033 | T BENNETT SERVICES<br>1040 SERPENTINE LANE 205<br>PLEASANTON, CA  94566 | Final distribution to claim 12 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($1.09) | $2,181.76 |

Page Subtotals:     $0.00     ($322.40)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/16 | 200096 | OXMOOR CORPORATION 2111 PARKWAY OFFICE CIRCLE BIRMINGHAM, AL  35244 | Final distribution to claim 116 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($19.30) | $2,201.06 |
| 04/15/16 | 200089 | OXMOOR CORPORATION 2111 PARKWAY OFFICE CIRCLE BIRMINGHAM, AL  35244 | Final distribution to claim 109 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($4.67) | $2,205.73 |
| 04/15/16 | 200073 | ATTICUS INFORMATION SYSTEMS INC  ATTN MICHAEL EATON POB 1449 CAMARILLO, CA  93011-1449 | Final distribution to claim 78 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($459.76) | $2,665.49 |
| 04/15/16 | 200090 | SONICS ASSOCIATES INC 2111 PARKWAY OFFICE CIRCLE BIRMINGHAM, AL  35244 | Final distribution to claim 110 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($9.17) | $2,674.66 |
| 04/15/16 | 200093 | SONICS ASSOCIATES INC 2111 PARKWAY OFFICE CIRCLE BIRMINGHAM, AL  35244 | Final distribution to claim 113 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($4.51) | $2,679.17 |

Page Subtotals:                    $0.00              ($497.41)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | Bank Name: | Union Bank |
| | Zohar Ziv | Account Number/CD#: | XXXXXX8453 |
| | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/16 | 200097 | SONICS ASSOCIATES INC 2111 PARKWAY OFFICE CIRCLE BIRMINGHAM, AL  35244 | Final distribution to claim 117 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($61.93) | $2,741.10 |
| 04/15/16 | 200098 | SONICS ASSOCIATES INC 2111 PARKWAY OFFICE CIRCLE BIRMINGHAM, AL  35244 | Final distribution to claim 118 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($1.27) | $2,742.37 |
| 04/15/16 | 200099 | SONICS ASSOCIATES INC 2111 PARKWAY OFFICE CIRCLE BIRMINGHAM, AL  35244 | Final distribution to claim 119 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($6.55) | $2,748.92 |
| 04/15/16 | 200029 | PANASONIC COMPANY WEST 6550 KATELLA AVE CYPRESS, CA  90630 | Final distribution to claim 6 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($366.04) | $3,114.96 |
| 04/15/16 | 200056 | TECHNOLOGY PROVIDERS INC 561 EAST ELLIOT ROAD 160 CHANDLER, AZ  85225 | Final distribution to claim 45 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($53.81) | $3,168.77 |

| | Page Subtotals: | $0.00 | ($489.60) |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|---|
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank | |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/16 | 200088 | SONICS ASSOCIATES INC 2111 PARKWAY OFFICE CIRCLE BIRMINGHAM, AL  35244 | Final distribution to claim 108 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($4.29) | $3,173.06 |
| 04/15/16 | 200111 | CANARE CORPORATION OF AMERICA 531 5TH STREET UNIT A SAN FERNANDO, CA  91340 | Final distribution to claim 140 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($116.15) | $3,289.21 |
| 04/15/16 | 200075 | TONERLAND CORP TLC OFFICE SYSTEMS 3900 NORTH FRWY HOUSTON, TX  77022 | Final distribution to claim 80 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($2.18) | $3,291.39 |
| 04/15/16 | 200203 | SLUSSER GREGORY ALLEN 2211 VILLAFORT WAY D SACRAMENTO, CA  95825 | Final distribution to claim 297 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($21.76) | $3,313.15 |
| 04/15/16 | 200301 | QUALITY CASES AND CONTAINERS LLC 1362 EXCHANGE RICHARDSON, TX  75081 | Final distribution to claim 541 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($5.71) | $3,318.86 |

|  | Page Subtotals: | | $0.00 | ($150.09) |
|---|---|---|---|---|

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/16 | 200300 | QUALITY CASES AND CONTAINERS LLC 1362 EXCHANGE RICHARDSON, TX 75081 | Final distribution to claim 540 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($1.99) | $3,320.85 |
| 04/15/16 | 200283 | TOA ELECTRONICS INC VINCE YOUNG ASSISTANT CONTROLLER 601 GAT SOUTH SAN FRANC, CA 94080 | Final distribution to claim 517 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($503.65) | $3,824.50 |
| 04/15/16 | 200011 | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU BANKRUPTCY PO BOX 9484 BOSTON, MA 02205 | Final distribution to claim 585 representing a payment of 100.00 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 5800-000 | | ($1,458.93) | $5,283.43 |
| 04/15/16 | 200010 | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU BANKRUPTCY PO BOX 9484 BOSTON, MA 02205 | Final distribution to claim 584 representing a payment of 100.00 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 5800-000 | | ($1,021.54) | $6,304.97 |
| 04/15/16 | 200334 | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU BANKRUPTCY PO BOX 9484 BOSTON, MA 02205 | Final distribution to claim 584 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($0.49) | $6,305.46 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | ($2,986.60) |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/16 | 200335 | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU BANKRUPTCY PO BOX 9484 BOSTON, MA 02205 | Final distribution to claim 585 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable. Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($2.86) | $6,308.32 |
| 04/15/16 | 200475 | PACIFIC BELL ATTN BANKRUPTCY RECOVERY CENTER PO BOX 4 MONTEBELLO, CA 90640 | Final distribution to claim 763 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable. Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($35.90) | $6,344.22 |
| 04/15/16 | 200477 | PANASONIC SERVICES CO 50 MEADOWLANDS PARKWAY SECAUCUS, NJ 07094 | Final distribution to claim 766 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable. Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($2.46) | $6,346.68 |
| 04/15/16 | 200571 | SKYTEL ATTN: FAYE DENNIE 3450 HWY. 80 WEST JACKSON, MS 32909 | Final distribution representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable. Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($4.81) | $6,351.49 |
| 04/15/16 | 200560 | RELIANT ENERGY P.O. BOX 1700 HOUSTON, TX 77251 | Final distribution representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable. Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($7.22) | $6,358.71 |

Page Subtotals: $0.00  ($53.25)

UST Form 101-7-TDR (10/1/2010) *(Page: 236)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
Checking Account

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/16 | 200454 | GARY P JOHNSON 1450 LAS SALINAS WAY SACRAMENTO, CA  95864 | Final distribution to claim 734 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($174.78) | $6,533.49 |
| 04/15/16 | 200459 | MARSHALL FURNITURE INC MR RICHARD MANGIONE 888 E BELVIDERE RD 4 GRAYSLAKE, IL  60030 | Final distribution to claim 740 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($115.59) | $6,649.08 |
| 04/15/16 | 200464 | ATLAS WATERSYSTEMS 86 LOS ANGELES STREET NEWTON, MA  02458 | Final distribution to claim 746 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($1.60) | $6,650.68 |
| 04/15/16 | 200451 | KENT ELECTRONICS ATTN JONELL WILCOX 1400 GILLINGHAM LANE SUGAR LAND, TX  77478 | Final distribution to claim 731 representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($184.27) | $6,834.95 |
| 04/15/16 | 200572 | NEWARK ELECTRONICS 4801 N. RAVENSWOOD AVENUE CHICAGO, IL  60640 | Final distribution representing a payment of 1.02 % per court order. Reversal Check was returned as undeliverable.  Will forward unclaimed funds to Bankruptcy Court. | 7100-000 | | ($12.80) | $6,847.75 |
| 05/05/16 | 200574 | INLINE, INC. C/O ARAM ORDUBEGIAN WEINSTEIN, EISEN & WEISS, LLP 1925 CENTURY PARK EAST, SUITE 1150 LOS ANGELES, CA  90067-2712 | Final distribution representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($64.70) | $6,912.45 |

Page Subtotals:                    $0.00        ($553.74)

UST Form 101-7-TDR (10/1/2010) *(Page: 237)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank | |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/16 | 200558 | SHURE INCORPORATED 222 HARTREY AVENUE EVANSTON, IL 60202 | Final distribution representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($160.28) | $7,072.73 |
| 05/05/16 | 200569 | SHURE INCORPORATED 222 HARTNEY AVENUE EVANSTONE, IL 60202 | Final distribution representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($373.97) | $7,446.70 |
| 05/05/16 | 200112 | SHURE INCORPORATED ATTN CREDIT DEPT 222 HARTREY AVE EVANSTON, IL 60202 | Final distribution to claim 141 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($2,133.78) | $9,580.48 |
| 05/05/16 | 200103 | MEREDITH ASSOCIATES 2621 WEST AIRPORT FREEWAY STE 101 IRVING, TX 75062 | Final distribution to claim 129 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1.07) | $9,581.55 |
| 05/05/16 | 200104 | ISA GROUP LLP 2621 WEST AIRPORT FREEWAY STE 103 IRVING, TX 75062 | Final distribution to claim 130 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($29.19) | $9,610.74 |
| 05/05/16 | 200105 | CRAIG TAYLOR POST OFFICE BOX 177282 IRVING, TX 75017 | Final distribution to claim 132 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($146.60) | $9,757.34 |
| 05/05/16 | 200107 | DATA PROJECTIONS INC 3036 ROGERDALE RD HOUSTON, TX 77042-4121 | Final distribution to claim 135 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($11.02) | $9,768.36 |
| 05/05/16 | 200122 | PRO FOUR VIDEO PRODUCTS 2131 SUNNYDALE BLVD CLEARWATER, FL 33765 | Final distribution to claim 155 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($5.37) | $9,773.73 |
| 05/05/16 | 200120 | REPUBLIC LEASING CO INC PO BOX 527 COLUMBIA, SC 29020 | Final distribution to claim 153 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($409.70) | $10,183.43 |
| 05/05/16 | 200563 | JVC PROFESSIONAL PRODUCTS COMPANY ATTN: THERESA CHARRKAS, LEGAL DEPT. 1700 VALLEY ROAD WAYNE, NJ 07470 | Final distribution representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1,327.29) | $11,510.72 |

| Page Subtotals: | $0.00 | ($4,598.27) |
|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 00-19189 | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
|---|---|---|---|---|---|
| Case Name: INTELLISYS GROUP, INC. | | | Bank Name: Union Bank | | |
| Zohar Ziv | | | Account Number/CD#: XXXXXX8453 | | |
| | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6647 | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/16 | 200564 | JVC SVC & ENGINEERING COMPANY<br><br>ATTN: THERESA CHARRKAS LEGAL DEPT.<br>1700 VALLEY ROAD<br>WAYNE, NJ 07470 | Final distribution representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($91.22) | $11,601.94 |
| 05/05/16 | 200566 | JVC AMERICANS CORP.<br>ATTN: BRADLEY A. SICILIANO<br>1700 VALLEY RD.<br>WAYNE<br>NJ, 07470 | Final distribution representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1,015.24) | $12,617.18 |
| 05/05/16 | 200570 | ROYAL INSURANCE CO. OF AMERICA<br><br>P.O BOX 472488<br>CHARLOTTE, NC  28247 | Final distribution representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($69.12) | $12,686.30 |
| 05/05/16 | 200568 | ELECTRO COMMUNICATIONS CO.<br><br>ATTN: CRAIG D. HESS, CONTROLLER<br>6815 216TH STREET SW<br>LYNNWOOD, WA  98036 | Final distribution representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($681.21) | $13,367.51 |
| 05/05/16 | 200047 | IMPART INC<br>1300 NORTH NORTHLAKE WAY<br>SEATTLE, WA  98103 | Final distribution to claim 31 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($20.08) | $13,387.59 |
| 05/05/16 | 200034 | ROEDER JOHNSON CORP<br>ATTN STEVE JOHNSON 655 SKYWAY 130<br>SAN CARLOS, CA  94070 | Final distribution to claim 14 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($19.55) | $13,407.14 |
| 05/05/16 | 200037 | COMPUTERCARE<br>2444 OLD MIDDLEFIELD WAY<br>MOUNTAIN VIEW, CA  94043 | Final distribution to claim 19 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($0.76) | $13,407.90 |
| 05/05/16 | 200039 | LEAMAN AMERICAN INC<br>3041 A INDUSTRY STREET<br>OCEANSIDE, CA  92054 | Final distribution to claim 21 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($61.93) | $13,469.83 |
| 05/05/16 | 200040 | MIKE BUDD CONSULTING<br>743 CEDAR POINT PLACE<br>WESTLAKE VILLAG, CA  91362 | Final distribution to claim 22 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($32.93) | $13,502.76 |

Page Subtotals:                    $0.00        ($1,992.04)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/16 | 200049 | BRAKKE SCHAFNITZ INSURANCE BROKERS 28202 CABOT RD 500 LAGUNA BEACH, CA 92677 | Final distribution to claim 34 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($205.07) | $13,707.83 |
| 05/05/16 | 200043 | MARSHALL DUBAS CONSTRUCTION INC DBA MARSHALL CONSTRUCTION POST OFFICE BO HALF MOON BAY, CA 94019 | Final distribution to claim 27 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($13.71) | $13,721.54 |
| 05/05/16 | 200048 | CONSOLIDATED REPROGRAPHICS A DIVISION OF LASON 31 MUSICK AVENUE IRVINE, CA 92618 | Final distribution to claim 33 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($4.38) | $13,725.92 |
| 05/05/16 | 200071 | CHARTER ADVANCED BROADCAST 2148 H HILLS AVENUE ATLANTA, GA 30318 | Final distribution to claim 72 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($18.90) | $13,744.82 |
| 05/05/16 | 200061 | MOR CO INC C O DAVIS GOLDING 333 SE 2ND AVENUE PORTLAND, OR 97214 | Final distribution to claim 53 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($26.95) | $13,771.77 |
| 05/05/16 | 200063 | PARKERVISION INC 8493 BAYMEADOWS WAY JACKSONVILLE, FL 32256 | Final distribution to claim 59 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($394.16) | $14,165.93 |
| 05/05/16 | 200188 | CRESTRON ELECTRONICS INC ATTN RICHARD NOTAR CFO 15 VOLVO DR ROCKLEIGH, NJ 07647 | Final distribution to claim 270 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($5,144.15) | $19,310.08 |
| 05/06/16 | 200050 | IVIE TECHNOLOGIES INC JOEL ZABRISKIE CFO 1605 NW STATE STREET LEHI, UT 84043 | Final distribution to claim 35 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($22.59) | $19,332.67 |
| 05/06/16 | 200051 | POWERWARE DBA BEST POWER POB 280 NECEDOH, WI 54656 | Final distribution to claim 37 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($41.64) | $19,374.31 |
| 05/06/16 | 200053 | PEERLESS INDUSTRIES INC 1980 HAWTHORNE AVE MELROSE PARK, IL 60160 | Final distribution to claim 41 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($369.72) | $19,744.03 |

Page Subtotals:                    $0.00          ($6,241.27)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/06/16 | 200055 | FOSTEX ATTN KIM ROBERTS 15431 BLACKBURN AVE NORWALK, CA 90650 | Final distribution to claim 43 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($35.12) | $19,779.15 |
| 05/06/16 | 200058 | PEC LTD 1601 S SUNKIST A ANAHEIM, CA 92806 | Final distribution to claim 48 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1.04) | $19,780.19 |
| 05/10/16 | 200031 | AMTECH LIGHTING SERVICES 2390 EAST ORANGEWOOD AVE 100 ANAHEIM, CA 92806 | Final distribution to claim 9 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($5.04) | $19,785.23 |
| 05/12/16 | 200059 | FORD GRAPHICS POB 3566 SEATTLE, WA 98124 | Final distribution to claim 49 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($3.51) | $19,788.74 |
| 05/12/16 | 200062 | SMITH RUBIN ASSOCIATES FOR TUT SYSTEMS 301 A WESTBANK EXPRESSWA GRETNA, LA 70053 | Final distribution to claim 55 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($201.63) | $19,990.37 |
| 05/12/16 | 200070 | ORCHARD SUPPLY HARDWARE ACCOUNTS RECEIVABLE CREDIT POB 49016 SAN JOSE, CA 95161-9016 | Final distribution to claim 70 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($45.28) | $20,035.65 |
| 05/12/16 | 200060 | CENTERPRISE INFORMATON SOLUTIONS 1950 STEMMONS FWY 2041 DALLAS, TX 75207 | Final distribution to claim 52 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($261.02) | $20,296.67 |
| 05/12/16 | 200094 | APPLE COMPUTER INC 2420 RIDGEPOINT DR AUSTIN, TX 78754 | Final distribution to claim 114 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($15.28) | $20,311.95 |
| 05/12/16 | 200085 | GLOBAL STREAM LLC PO BOX 149 LA HONDA, CA 94020-0149 | Final distribution to claim 98 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($48.41) | $20,360.36 |
| 05/12/16 | 200084 | MARK MADISON PO BOX 149 LA HONDA, CA 94020-0149 | Final distribution to claim 96 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($204.84) | $20,565.20 |
| 05/12/16 | 200080 | GENERAL MOTORS ACCEPTANCE CORPORATI POST OFFICE BOX 173928 DENVER, CO 80217 | Final distribution to claim 86 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($23.26) | $20,588.46 |

| | | | Page Subtotals: | | $0.00 | ($844.43) | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank | |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/12/16 | 200079 | GENERAL MOTORS ACCEPTANCE CORPORATI POST OFFICE BOX 173928 DENVER, CO 80217 | Final distribution to claim 85 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($30.87) | $20,619.33 |
| 05/12/16 | 200082 | VIDEO FURNITURE INTERNATIONAL INC. 165 MCINTOSH DRIVE MARKHAM ONT L3RON6 | Final distribution to claim 93 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($73.93) | $20,693.26 |
| 05/12/16 | 200114 | JAY SANCHEZ 954 HENDERSON AVE 143 SUNNYVALE, CA 94086 | Final distribution to claim 145 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($6.79) | $20,700.05 |
| 05/12/16 | 200113 | SURFAIR INC 485 OAK PLACE STE 385 ATLANTA, GA 30349 | Final distribution to claim 142 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($43.15) | $20,743.20 |
| 05/12/16 | 200125 | MEDICAL STAFF CORPORATION SANDRA THONG LO PO BOX 5730 SAN JOSE, CA 95150-5730 | Final distribution to claim 163 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($21.98) | $20,765.18 |
| 05/12/16 | 200126 | WOLFVISION INC 655 SKY WAY 119 SAN CARLOS, CA 94070 | Final distribution to claim 164 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($207.98) | $20,973.16 |
| 05/12/16 | 200127 | MARQUETTE NATIONAL BANK C O THOMAS ASKOUNIS 303 E WACKER DR 9TH CHICAGO, IL 60601 | Final distribution to claim 165 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($452.66) | $21,425.82 |
| 05/12/16 | 200129 | FUJITSU BUSINESS COMMUNICATIONS ATTN CRS 1045 W KATELLA AVE STE 350 ORANGE, CA 92867 | Final distribution to claim 167 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($839.88) | $22,265.70 |
| 05/12/16 | 200138 | SILICON VALLEY INTERNET CAPITOL ATTN MIKE DRAZIN 505 MONTGOMERY ST 20TH SAN FRANCISCO, CA 94111 | Final distribution to claim 193 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($357.05) | $22,622.75 |
| 05/12/16 | 200139 | AMY MEYERS AMY MEYERS | Final distribution to claim 198 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($13.17) | $22,635.92 |

Page Subtotals:                $0.00        ($2,047.46)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/12/16 | 200131 | COMMUNICATIONS SPECIALISTS INC 55 CABOT CT HAUPPAUGE, NY  11788 | Final distribution to claim 171 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($522.88) | $23,158.80 |
| 05/12/16 | 200141 | CHAMPION ELECTRIC INC ATTN R GLENN ROWDEN 1200 DODSON WAY RIVERSIDE, CA  92507 | Final distribution to claim 201 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($368.68) | $23,527.48 |
| 05/12/16 | 200147 | PACIFIC SUPPLY TRADING CO JUIEE SILVERNAIL 743 COCHRAN ST F SIMI VALLEY, CA  93065-1976 | Final distribution to claim 210 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($88.60) | $23,616.08 |
| 05/12/16 | 200146 | PACIFIC SUPPLY TRADING CO JUIEE SILVERNAIL 743 COCHRAN ST F SIMI VALLEY, CA  93065-1976 | Final distribution to claim 209 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($3.79) | $23,619.87 |
| 05/12/16 | 200149 | AMERICAN CREIDT INDEMNITY 100 E PRATT STREET 5TH FLOOR BALTIMORE, MD  21202 | Final distribution to claim 216 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($347.52) | $23,967.39 |
| 05/12/16 | 200548 | Zohar Ziv 20207 Piedra Chica Road Malibu, CA  90265 | Final distribution to claim 917 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1,915.76) | $25,883.15 |
| 05/12/16 | 200556 | FINOVA MEZZANINE CAPITAL INC. FINOVA MEZZANINE CAPITAL INC. | Final distribution to claim 934 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($80,506.37) | $106,389.52 |
| 05/12/16 | 200539 | RGB SYSTEMS INC C O ARAM ORDUBEGIAN 1925 CENTURY PARK EA LOS ANGELES, CA  90067 | Final distribution to claim 899 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1,015.24) | $107,404.76 |
| 05/12/16 | 200536 | MAURA WELSH CONTROLLER NEC TECHNOLOGIES INC 1250 N ARLINGTON HE ITASCA, IL  60143 | Final distribution to claim 894 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($3,546.54) | $110,951.30 |
| 05/12/16 | 200550 | LEVERAGE LEASING COMPANY ATTENTION: TERRY MCBRIDE 7826 CENTECH ROAD OMAHA, NE  68138 | Final distribution to claim 919 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1,262.27) | $112,213.57 |
| 05/12/16 | 200540 | GEORGE L. BILICH 1605 PENNISULA CT. ROCKLIN, CA  95765 | Final distribution to claim 904 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($7.02) | $112,220.59 |

| | | |
|---|---|---|
| | Page Subtotals: | $0.00    ($89,584.67) |

UST Form 101-7-TDR (10/1/2010) *(Page: 243)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 00-19189 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | | | | Bank Name: Union Bank | | |
| Zohar Ziv | | | | Account Number/CD#: XXXXXX8453 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6647 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/12/16 | 200532 | MS. GAYL WRIGHT C O OTTERBOURG STEINDLER HOUSTON 230 PAR NEW YORK, NY 10169-0075 | Final distribution to claim 890 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1,522.87) | $113,743.46 |
| 05/12/16 | 200505 | MORGAN STANLEY DEAN WITTER CO C O JAMES F DOYLES ESQ 1221 AVE OF THE A NEW YORK, NY 10020 | Final distribution to claim 812 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($498.96) | $114,242.42 |
| 05/12/16 | 200495 | PMSI PROJECT MENTORS 100 GLENRIDGE POINT PARKWAY STE 400 ATLANTA, GA 30342-1440 | Final distribution to claim 797 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($338.17) | $114,580.59 |
| 05/12/16 | 200480 | KANTER COMPUTING INC 18411 NE 27TH WAY REDMOND, WA 98052 | Final distribution to claim 770 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($59.03) | $114,639.62 |
| 05/12/16 | 200465 | HANSON BAKER LUDLOW DRUMHELLER PS 300 SURREY BUILDING 10777 MAIN STREET BELLEVUE, WA 98004 | Final distribution to claim 748 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($3,425.08) | $118,064.70 |
| 05/12/16 | 200499 | VERIZON 185 FRANKLIN ST RM 903 BOSTON, MA 02110 | Final distribution to claim 802 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($19.33) | $118,084.03 |
| 05/12/16 | 200497 | MICRO PACE INC MRS WENDY WOLTER 109 S DUNCAN RD CHAMPAIGN, IL 61822 | Final distribution to claim 799 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($77.57) | $118,161.60 |
| 05/12/16 | 200509 | NORTH CANYON PARTNERS, LLC NORTH CANYON PARTNERS, LLC | Final distribution to claim 823 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1,085.85) | $119,247.45 |
| 05/12/16 | 200498 | MATT L DARIANO 6606 ACROPOLIS ST ELK GROVE, CA 95758 | Final distribution to claim 800 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($63.99) | $119,311.44 |
| 05/12/16 | 200506 | VTEL CORPORATION C O ROBERT A ACKERMANN 12100 WILSHIRE BL LOS ANGELES, CA 90025-7120 | Final distribution to claim 814 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($4,530.52) | $123,841.96 |

Page Subtotals: $0.00   ($11,621.37)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 00-19189                                                    Trustee Name: DAVID K. GOTTLIEB                    Exhibit 9
Case Name: INTELLISYS GROUP, INC.                                    Bank Name: Union Bank
Zohar Ziv                                                            Account Number/CD#: XXXXXX8453
                                                                     Checking Account
Taxpayer ID No: XX-XXX6647                                           Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 11/17/2017                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/12/16 | 200508 | PROSERV PLUMBING AND DRAIN INC<br><br>3042 ENTERPRISE UNIT F<br>COSTA MESA, CA  92626 | Final distribution to claim 818 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($5.04) | $123,847.00 |
| 05/12/16 | 200512 | JOSHUA OROZCO<br>10256 N STELLING RD<br>CUPERTINO, CA  95014 | Final distribution to claim 828 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($637.08) | $124,484.08 |
| 05/12/16 | 200514 | DONALD M WRIGHT ESQ<br>SIROTE PERMUTT PC 2311 HIGHLAND AVENUE S<br>BIRMINGHAM, AL  35211 | Final distribution to claim 864 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($697.08) | $125,181.16 |
| 05/12/16 | 200017 | ARIZONA DEPT OF REVENUE BANKRUPTCY COLLECTION SECTION 1275 WEST PHOENIX, AZ  85018 | Final distribution to claim 853 representing a payment of 100.00 % per court order. Reversal | 5800-000 | | ($1,984.54) | $127,165.70 |
| 05/12/16 | 200519 | OFFICE DEPOT INC ATTN ROBBIE SMITH ACCS 220 OLD GERMANTOW DELRAY BEACH, FL  33445 | Final distribution to claim 872 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($30.46) | $127,196.16 |
| 05/12/16 | 200069 | ELECTROTEX INC POB 981149 HOUSTON, TX  77098 | Final distribution to claim 67 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($42.34) | $127,238.50 |
| 05/12/16 | 200150 | VISUAL STRUCTURES INC 10650 HUMBOLT STREET LOS ALAMITOS, CA  90720 | Final distribution to claim 218 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($691.88) | $127,930.38 |
| 05/12/16 | 200160 | ADAM FREITAS 12155 TRIBUTARY POINT DRIVE 70 SACRAMENTO, CA  95630 | Final distribution to claim 235 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($32.85) | $127,963.23 |
| 05/12/16 | 200156 | HONG K YEO 2500 RAMKE PL SANTA CLARA, CA  95050 | Final distribution to claim 228 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($32.52) | $127,995.75 |
| 05/12/16 | 200154 | BRUCE C BARNES 813 LAZY LANE SAN MARCOS, TX  78666 | Final distribution to claim 226 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($14.97) | $128,010.72 |
| 05/12/16 | 200155 | VERNON HARTWELL 1579 BRANHAM LANE B SAN JOSE, CA  95118 | Final distribution to claim 227 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($4.06) | $128,014.78 |

UST Form 101-7-TDR (10/1/2010) (Page: 245)

Page Subtotals:                                    $0.00         ($4,172.82)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTELLISYS GROUP, INC. | | | | Bank Name: Union Bank | | |
| Zohar Ziv | | | | Account Number/CD#: XXXXXX8453 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6647 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/12/16 | 200157 | VIDEO LABS INC<br>5960 GOLDEN HILLS DRIVE<br>MINNEAPOLIS, MN  55416 | Final distribution to claim 229 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($569.36) | $128,584.14 |
| 05/12/16 | 200151 | COLORADO BUSINESS LEASING INC<br><br>C O BROWN BERARDINI DUNNING PC<br>3773 CHER<br>DENVER, CO  80209 | Final distribution to claim 219 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($97.51) | $128,681.65 |
| 05/12/16 | 200166 | ULTIMATE ELECTRONICS INC<br>ATTN CREDIT DEPT<br>321 W 84TH AVE STE A<br>THORTON, CO  80260 | Final distribution to claim 245 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($63.22) | $128,744.87 |
| 05/12/16 | 200164 | HONG K YEO<br>2500 RAMKE PL<br>SANTA CLARA, CA  95050 | Final distribution to claim 240 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($12.65) | $128,757.52 |
| 05/12/16 | 200165 | WIRELESS FULFILLMENT SVC LLC<br>DBA NEXTEL NEXTDAY ACCESSORIES<br>65A KOCH<br>CORTE MADERA, CA  94925 | Final distribution to claim 244 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($14.03) | $128,771.55 |
| 05/12/16 | 200162 | VARESOURCES INC<br>ATTN KATIE NANNEMAN 1800<br>OVERCENTER DR<br>MOBERLY, MO  65270 | Final distribution to claim 237 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($94.51) | $128,866.06 |
| 05/12/16 | 200158 | BART A. ZIEGENHAGEN<br>1055 ELIZABETH ST.<br>ALVISO, CA  95002 | Final distribution to claim 230 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($10.43) | $128,876.49 |
| 05/12/16 | 200161 | WOHLER TECHNOLOGIES INC<br>713 GRANDVIEW DRIVE<br>SOUTH SAN FRANC, CA  94080 | Final distribution to claim 236 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($110.35) | $128,986.84 |
| 05/12/16 | 200180 | SOUNDSCAPE DIGITAL TECHNOLOGY<br>308 4435 MCGRATH ST<br>VENTURA, CA  93003 | Final distribution to claim 261 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($89.24) | $129,076.08 |
| 05/12/16 | 200169 | TAMRAC INC<br>9240 JORDAN AVENUE<br>CHATSWORTH, CA  91311 | Final distribution to claim 248 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($9.27) | $129,085.35 |
| 05/12/16 | 200168 | DAVID MARSAC<br>402 ANTOINETTE LANE<br>HALF MOON BAY, CA  94019 | Final distribution to claim 247 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1.04) | $129,086.39 |

Page Subtotals:                    $0.00        ($1,071.61)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
|---|---|
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/12/16 | 200170 | LONG BEACH COMMUNITY COLLEGE KEITH A BERLIN ESQ 3420 SANTA MONICA BL SANTA MONICA, CA 90405 | Final distribution to claim 249 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1,115.64) | $130,202.03 |
| 05/12/16 | 200167 | SCHARFFER ROBERT E 1504 PARK COURT NOVATO, CA 94945 | Final distribution to claim 246 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($713.85) | $130,915.88 |
| 05/17/16 | 200173 | MINOLTA BUSINESS SOLUTIONS ATTN KATIE NANNEMAN 1800 OVERCENTER DRIV MOBERLY, MO 65270 | Final distribution to claim 252 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($162.45) | $131,078.33 |
| 05/17/16 | 200176 | COPELCO CAPITAL ATTN KATIE NANNEMAN 1800 OVERCENTER DR MOBERLY, MO 65270 | Final distribution to claim 257 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($77.73) | $131,156.06 |
| 05/17/16 | 200178 | SOUNDSCAPE DIGITAL TECHNOLOGY 308 4435 MCGRATH ST VENTURA, CA 93003 | Final distribution to claim 259 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($15.01) | $131,171.07 |
| 05/17/16 | 200177 | EXECUSTAY BY MARRIOTT ATTN MATT MATMOSKI 7595 RICKENBACKER DR GAITHERSBURG, MD 20879 | Final distribution to claim 258 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($101.98) | $131,273.05 |
| 05/17/16 | 200175 | HEARTLAND BUSINESS CREDIT ATTN BRENDA CHATHAM ESQ 1215 SPRUCE STRE BOULDER, CO 80302 | Final distribution to claim 256 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1,263.62) | $132,536.67 |
| 05/17/16 | 200181 | TEKSYSTEMS ATTN SHIRLEY EVANS 7301 PARKWAY DR HANOVER, MD 21076 | Final distribution to claim 262 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($525.20) | $133,061.87 |
| 05/17/16 | 200190 | EDWARD S CAMPOS 7831 EL MODENA AVE ELVERTA, CA 95626 | Final distribution to claim 277 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($12.18) | $133,074.05 |
| 05/17/16 | 200193 | ARMSTRONG JEFFREY W 5583 LATIN WAY FAIR OAKS, CA 95628 | Final distribution to claim 280 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($8.48) | $133,082.53 |

Page Subtotals: $0.00   ($3,996.14)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/17/16 | 200198 | USHIO AMERICA INC C O THE CONTINENTAL INSURANCE CO POB 905 MONMOUTH JUNCTI, NJ 08852-0905 | Final distribution to claim 289 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($28.90) | $133,111.43 |
| 05/17/16 | 200204 | SOUTHERN ELECTRONICS SUPPLY INC 1909 TULANE AVE NEW ORLEANS, LA 70112 | Final distribution to claim 299 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($8.69) | $133,120.12 |
| 05/18/16 | 200199 | NEUMAN ERIC CHARLES 1746 COTTAGE GROVE AVE SAN MATEO, CA 94401 | Final distribution to claim 290 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($35.48) | $133,155.60 |
| 05/18/16 | 200202 | SOUNDS RIGHT ELECTRONICS ALLAN YOUNG 1107 CRANE DR EULESS, TX 76039 | Final distribution to claim 295 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($18.97) | $133,174.57 |
| 05/18/16 | 200196 | MCA COMMUNICATIONS INC 525 NORTHVILLE RD HOUSTON, TX 77037 | Final distribution to claim 285 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($893.27) | $134,067.84 |
| 05/18/16 | 200192 | HAGARTY PATRICK J 3905 SILVER OAKS WAY LIVERMORE, CA 94550-3376 | Final distribution to claim 279 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($13.07) | $134,080.91 |
| 05/18/16 | 200195 | GAUTHIER PAUL L 8440 ALAMEDA PARK DR ELK GROVE, CA 95624 | Final distribution to claim 282 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($2.94) | $134,083.85 |
| 05/18/16 | 200205 | VIDEO NETWORKS INC 118 HART RD GAITHERSBURG, MD 20878 | Final distribution to claim 300 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($26.20) | $134,110.05 |
| 05/18/16 | 200207 | PRESTON GATES ELLIS LLP C O MARC BARRECA 701 FIFTH AVE STE 5000 SEATTLE, WA 98104-7078 | Final distribution to claim 302 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($131.59) | $134,241.64 |
| 05/18/16 | 200208 | UNITED RENTALS INC ATTN ANNE SIMPSON 19772 MAC ARTHUR BLVD IRVINE, CA 92612 | Final distribution to claim 304 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($55.26) | $134,296.90 |
| 05/18/16 | 200209 | COLQUHOUN JAMES R 9333 CLARITA COURT WILTON, CA 95693 | Final distribution to claim 305 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($154.06) | $134,450.96 |

| | | | Page Subtotals: | | $0.00 | ($1,368.43) | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/18/16 | 200215 | BLACK MOUNTAINSPRING WATER INC<br>PO BOX 3010<br>SAN CARLOS, CA  94070-1310 | Final distribution to claim 317 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($6.18) | $134,457.14 |
| 05/18/16 | 200211 | TONY DALY<br>14303 WEST PARK AVE<br>BOULDER CREEK, CA  95006 | Final distribution to claim 310 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($2.34) | $134,459.48 |
| 05/18/16 | 200213 | TOM BISHEL<br>19132 COZETTE LANE<br>CUPERTINO, CA  95014 | Final distribution to claim 313 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($8.45) | $134,467.93 |
| 05/18/16 | 200222 | TECH ELECTRONICS INC<br>6420 ATLANTIC BLVD STE 145<br>NORCROSS, GA  30071 | Final distribution to claim 328 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($187.58) | $134,655.51 |
| 05/18/16 | 200220 | MICHAEL ZASTROW<br>1446 48TH AVENUE<br>SAN FRANCISCO, CA  94122 | Final distribution to claim 325 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($18.85) | $134,674.36 |
| 05/18/16 | 200217 | ELMO MFG CORP<br>1478 OLD COUNTRY RD<br>PLAINVIEW, NY  11803 | Final distribution to claim 321 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1,142.42) | $135,816.78 |
| 05/18/16 | 200221 | FULL SERVICE TEMPORARIES<br>255 N MARKET ST STE 248<br>SAN JOSE, CA  95110 | Final distribution to claim 327 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($672.89) | $136,489.67 |
| 05/18/16 | 200216 | AMERICAN HI TECH RENTALS INC<br>15340 VANTAGE PARKWAY EAST STE 220<br>HOUSTON, TX  77032 | Final distribution to claim 319 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($27.92) | $136,517.59 |
| 05/18/16 | 200219 | RAY BERNDTSON INC<br>ATTN CFO 301 COMMERCE ST SUITE 2300<br>FORT WORTH, TX  76102 | Final distribution to claim 324 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($519.15) | $137,036.74 |
| 05/18/16 | 200218 | MICHELLE V AUMUA<br>1557 136TH AVENUE<br>SAN LEANDRO, CA  94578 | Final distribution to claim 323 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1.80) | $137,038.54 |
| 05/18/16 | 200225 | ADT SECURITY SYSTEMS INC<br>14200 E EXPOSITION AVE<br>AURORA, CO  80012 | Final distribution to claim 337 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($59.05) | $137,097.59 |

| | | Page Subtotals: | | | $0.00 | ($2,646.63) | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/18/16 | 200228 | AVCOM SYSTEMS INC POB 977 CUTCHOGUE, NY  11935 | Final distribution to claim 341 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($18.87) | $137,116.46 |
| 05/18/16 | 200244 | RICK BORDON 9940 HIGHLAND AVE B ALTA LOMA, CA  91737 | Final distribution to claim 417 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($4.00) | $137,120.46 |
| 05/18/16 | 200243 | JAIME CASAS 741 EL ELMA ST ONTARIO, CA  91764 | Final distribution to claim 415 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($2.28) | $137,122.74 |
| 05/18/16 | 200241 | KARRIE COON 39 SANTA AGATHA RANCHO SANTA MA CA926-88 | Final distribution to claim 410 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($3.63) | $137,126.37 |
| 05/18/16 | 200233 | ADVANCED VISUAL TECHNOLOGY TECHEX INC ONE NORTH AVE BURLINGTON, MA  01803 | Final distribution to claim 401 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($39.09) | $137,165.46 |
| 05/18/16 | 200245 | MARIA CARCEDO 27349 YOUNG DRIVE LAGUNA BEACH, CA  92677 | Final distribution to claim 418 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($4.30) | $137,169.76 |
| 05/18/16 | 200227 | FAROUDJA LABORATORIES 1601 MCCARTHY BLVD MILPITAS, CA  95035 | Final distribution to claim 339 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($44.64) | $137,214.40 |
| 05/18/16 | 200232 | EGGHEADCOM 521 SE CHKALOV DR VANCOUVER, WA  98683 | Final distribution to claim 347 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($15.99) | $137,230.39 |
| 05/18/16 | 200234 | COMMUNICATIONS TECHNOLOGY 41 GRAND AVE RIVER EDGE, NJ  07661 | Final distribution to claim 402 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($112.15) | $137,342.54 |
| 05/18/16 | 200246 | SUSAN MARIE KLARREA 13842 JACKSON ST GARDEN GROVE, CA  92843 | Final distribution to claim 419 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1.31) | $137,343.85 |
| 05/18/16 | 200247 | FRANK D WARREN 13842 JACKSON ST GARDEN GROVE, CA  92843 | Final distribution to claim 420 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($7.16) | $137,351.01 |
| 05/18/16 | 200253 | EVOKE COMMUNICATIONS INC 1157 CENTURY DRIVE LOUISVILLE, CO  80027 | Final distribution to claim 439 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($2.98) | $137,353.99 |

Page Subtotals: $0.00   ($256.40)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/18/16 | 200254 | SILVA KARAGEOZIAN<br>47 ALBERTI AISLE<br>IRVINE, CA  92614 | Final distribution to claim 442 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($4.37) | $137,358.36 |
| 05/18/16 | 200250 | CONNOR MANUFACTURING SERVICES<br>275 SHORELINE DRIVE SUITE 530<br>REDWOOD CITY, CA  94065 | Final distribution to claim 436 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($21.07) | $137,379.43 |
| 05/18/16 | 200265 | BUSINESS SOFTWARE ALLIANCE<br>C O PAUL J MORI ESQ 591 REDWOOD HIGHWAY<br>MILL VALLEY, CA  94941 | Final distribution to claim 489 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($6,355.31) | $143,734.74 |
| 05/18/16 | 200270 | IOS CAPITAL<br>1738 BASS ROAD POB 13708<br>MACON, GA  31208-3708 | Final distribution to claim 496 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1,740.64) | $145,475.38 |
| 05/18/16 | 200255 | JEFF WALL<br>222 W FIR STREET APT B 1<br>BREA, CA  92821 | Final distribution to claim 461 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1.96) | $145,477.34 |
| 05/18/16 | 200256 | JUAN MANUEL MAZARIEGOS<br>233 N 7TH 5<br>MONTEBELLO, CA  90640 | Final distribution to claim 476 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1.43) | $145,478.77 |
| 05/18/16 | 200258 | JAMES MARTIN<br>789 MEADOWOOD ST APT D<br>CORONA, CA  91720 | Final distribution to claim 479 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($0.42) | $145,479.19 |
| 05/18/16 | 200259 | DARRELL LEGGE<br>12601 B EL CAMINO REAL<br>SAN DIEGO, CA  92130 | Final distribution to claim 480 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($14.21) | $145,493.40 |
| 05/18/16 | 200261 | LONE STAR GAS CO<br>P O BOX 650393<br>DALLAS, TX  75265 | Final distribution to claim 482 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1.19) | $145,494.59 |
| 05/18/16 | 200271 | UNITED RENTALS INC<br>ATTN ANNE SIMPSON 19772 MAC ARTHUR BLVD<br>IRVINE, CA  92612 | Final distribution to claim 497 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($30.96) | $145,525.55 |
| 05/19/16 | 200264 | WILLIAM BRYANT BRETHERICK<br>7590 CREWS RD<br>GILROY, CA  95020 | Final distribution to claim 488 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1.80) | $145,527.35 |

| | | Page Subtotals: | | | $0.00 | ($8,173.36) | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTELLISYS GROUP, INC. | | | | Bank Name: Union Bank | | |
| Zohar Ziv | | | | Account Number/CD#: XXXXXX8453 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6647 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/19/16 | 200267 | BOLANS COMMUNICATIONS INC POB 4728 MISSION VIEJO, CA  92690-4728 | Final distribution to claim 493 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($17.88) | $145,545.23 |
| 05/19/16 | 200276 | GES EXPOSITION SERVICES INC 950 GRIER DR LAS VEGAS, NV  89119 | Final distribution to claim 506 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($40.77) | $145,586.00 |
| 05/19/16 | 200274 | SANYO FISHER CO 21605 PLUMMER ST CHATSWORTH, CA  91311 | Final distribution to claim 501 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($40.78) | $145,626.78 |
| 05/19/16 | 200272 | SOUTHWESTERN BELL YELLOW PAGES J DAVID RICHMOND 1430 EMPIRE CENTRAL 4TH DALLAS, TX  75247 | Final distribution to claim 499 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($32.49) | $145,659.27 |
| 05/19/16 | 200273 | ZYDACRON INC ROGER TUITLE CFO 7 PERIMETER RD MANCHESTER, NH  03103 | Final distribution to claim 500 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($3.25) | $145,662.52 |
| 05/19/16 | 200279 | ARRAY MICROSYSTEMS INC 2205 EXECUTIVE CIRCLE COLORADO SPRING, CO  80906-4137 | Final distribution to claim 513 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($13.10) | $145,675.62 |
| 05/19/16 | 200285 | TAD J REID 14106 SANDY HOOK ROAD NORTHEAST POULSBO, WA  98370 | Final distribution to claim 520 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($10.55) | $145,686.17 |
| 05/19/16 | 200288 | ESTHER D PUDINSKI POST OFFICE BOX 1030 FALL CITY, WA  98024 | Final distribution to claim 523 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($26.18) | $145,712.35 |
| 05/19/16 | 200278 | GE CAPITAL COMMERCIAL SERVICES CORP P O BOX 2730 HIGH POINT, NC  27261 | Final distribution to claim 511 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($298.57) | $146,010.92 |
| 05/19/16 | 200289 | THERESA A LYSON 1128 164TH STREET SE K201 MILL CREEK, WA  98012 | Final distribution to claim 524 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($21.24) | $146,032.16 |
| 05/19/16 | 200290 | THERESA A LYSON 1128 164TH STREET SE K201 MILL CREEK, WA  98012 | Final distribution to claim 525 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($38.55) | $146,070.71 |

Page Subtotals:                    $0.00        ($543.36)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 00-19189

Case Name: INTELLISYS GROUP, INC.

Zohar Ziv

Taxpayer ID No: XX-XXX6647

For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: Union Bank

Account Number/CD#: XXXXXX8453

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/19/16 | 200299 | SAG ELECTRONICS EAST COAST AMERICAN CREDIT INDEMNITY 100 E PRATT ST BALTIMORE, MD 21202 | Final distribution to claim 538 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($55.59) | $146,126.30 |
| 05/19/16 | 200296 | DENON ELECTRONICS 19 CHAPIN ROAD BUILDING C PINE BROOK, NJ 07058 | Final distribution to claim 532 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($8.78) | $146,135.08 |
| 05/19/16 | 200671 | HITACHI DENSHI OF AMERICA C O JAY TEITELBAUM ESQ 101 PARK AVENUE NEW YORK, NY 10178 | Final distribution to claim 878 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($8.08) | $146,143.16 |
| 05/19/16 | 200524 | HITACHI DENSHI OF AMERICA C O JAY TEITELBAUM ESQ 101 PARK AVENUE NEW YORK, NY 10178 | Final distribution to claim 878 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($308.38) | $146,451.54 |
| 05/19/16 | 200535 | SONY ELECTRONICS INC C/O DAVID BLOOM ESQ 3699 WILSHIRE BOULEVARD, 10TH FLOOR LOS ANGELES, CA 90010 | Final distribution to claim 893 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1,472.10) | $147,923.64 |
| 05/19/16 | 200534 | GREG A LOWRY ESQ LOCKE LIDDELL SAPP LLP 2200 ROSS AVENUE DALLAS, TX 75201-6776 | Final distribution to claim 892 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($11,452.76) | $159,376.40 |
| 05/19/16 | 200517 | BAY AREA SHELVING INC C O JIL DALESANDRO ATTY AT LAW 333 W SAN SAN JOSE, CA 95113 | Final distribution to claim 870 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($17.40) | $159,393.80 |
| 05/19/16 | 200525 | MIDDLE ATLANTIC PROCUCTS INC A DENNIS TERRELL 500 CAMPUS DR FLORHAM PARK, NJ 07932-1047 | Final distribution to claim 880 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($292.70) | $159,686.50 |
| 05/19/16 | 200527 | CHAMPION ELECTRIC INC ATTN R GLENN ROWDEN 1200 DODSON WAY RIVERSIDE, CA 92507 | Final distribution to claim 883 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($204.34) | $159,890.84 |
| 05/19/16 | 200528 | CENTRAL PARKING SYSTEM 2401 21ST AVE SOUTH NASHVILLE, TN 37212 | Final distribution to claim 885 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($57.07) | $159,947.91 |

Page Subtotals:                                             $0.00          ($13,877.20)

UST Form 101-7-TDR (10/1/2010) *(Page: 253)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/19/16 | 200523 | FEDERAL AHART MOVING STORAGE ANDREW A HONEGGER 401 MAIN ST STE 1400 PEORIA, IL 61602 | Final distribution to claim 877 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($25.38) | $159,973.29 |
| 05/19/16 | 200533 | WOLFVISION INC C O BARBARA ELLIS MONRO ESQ 1230 PEACHTR ATLANTA, GA 30309 | Final distribution to claim 891 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($113.71) | $160,087.00 |
| 05/19/16 | 200521 | FOLSOM RESEARCH INC C O JASON E RIOS ESQ 555 CAPITOL MALL 10 SACRAMENTO, CA 95814-4686 | Final distribution to claim 875 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($182.74) | $160,269.74 |
| 05/19/16 | 200522 | ALTEX ELECTRONICS C O HELEN G SCHWARTZ 9901 IH 10 WEST SUI SAN ANTONIO, TX 78230 | Final distribution to claim 876 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($62.88) | $160,332.62 |
| 05/19/16 | 200529 | TECH DATA CORP C O MIKE ZAVA 5350 TECH DATA DR MS D3 10 CLEARWATER, FL 33760 | Final distribution to claim 887 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($780.56) | $161,113.18 |
| 05/19/16 | 200507 | HUGH W HOLCOMBE 6235 CAIRO DRIVE SAN ANTONIO, TX 78229 | Final distribution to claim 817 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($579.32) | $161,692.50 |
| 05/19/16 | 200500 | HUGH W HOLCOMBE 6235 CAIRO DRIVE SAN ANTONIO, TX 78229 | Final distribution to claim 804 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($804.07) | $162,496.57 |
| 05/19/16 | 200484 | TONER CABLE EQUIPMENT INC 969 HORSHAM RD HORSHAM, PA 19044 | Final distribution to claim 780 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1,049.61) | $163,546.18 |
| 05/19/16 | 200485 | LOWEL LIGHT MFG INC 140 58TH ST BROOKLYN, NY 11220 | Final distribution to claim 781 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($61.24) | $163,607.42 |
| 05/19/16 | 200487 | AMB PROPERTY LP C O ST JAMES LAW 155 MONTGOMERY ST STE 1 SAN FRANCISCO, CA 94104-4115 | Final distribution to claim 786 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($4,271.13) | $167,878.55 |

Page Subtotals: $0.00   ($7,930.64)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
           Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
           Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/19/16 | 200470 | SAFARI TECHNOLOGIES INC C O JORDAN SCHAU 141 E MICHIGAN AVE 600 KALAMAZOO, MI 49007-3943 | Final distribution to claim 757 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1,791.87) | $169,670.42 |
| 05/19/16 | 200474 | POLYCOM INC ATTN DIRECTOR OF CREDIT 1565 BARBER LANE MILPITAS, CA 95035 | Final distribution to claim 762 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($6,591.61) | $176,262.03 |
| 05/19/16 | 200445 | DONALD J ESTERS C O BENNETT L SPIEGEL ESQ 1901 AVENUE OF LOS ANGELES, CA 90067 | Final distribution to claim 723 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($17,170.74) | $193,432.77 |
| 05/19/16 | 200455 | ANTHONY W NORTON, GENERAL COUNSEL SYCUAN BAND OF HTE KUMEYAAY NATION 5459 EL CAJON, CA 92019 | Final distribution to claim 735 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1,827.32) | $195,260.09 |
| 05/19/16 | 200460 | ATWOOD PUBLISHING LLC 11600 COLLEGE BLVD OVERLAND PARK, KS 66210 | Final distribution to claim 741 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($57.87) | $195,317.96 |
| 05/19/16 | 200447 | MICHAEL GUMMESON 2325 SIERRA CREEK RD AGOURA HILLS, CA 91301 | Final distribution to claim 725 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($2,494.45) | $197,812.41 |
| 05/19/16 | 200453 | DRAPER INC POB 425 SPICELAND, IN 47385 | Final distribution to claim 733 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1,973.34) | $199,785.75 |
| 05/19/16 | 200458 | MICHAEL DENNIS C/O MICHAEL L KADISH ESQ. 2005 HAMILTON A SAN JOSE, CA 95125 | Final distribution to claim 739 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1,352.31) | $201,138.06 |
| 05/19/16 | 200309 | EIKI INTERNATIONAL INC 26794 VISTA TERRACE DRIVE EL TORO, CA 92630 | Final distribution to claim 550 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1,169.54) | $202,307.60 |
| 05/19/16 | 200408 | HUDSON PHOTOGRAPHIC INDUSTRIES INC BANK SHEER SEYMOUR 399 KNOLLWOOD RD WHITE PLAINS, NY 10603 | Final distribution to claim 673 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($16.30) | $202,323.90 |

UST Form 101-7-TDR (10/1/2010) *(Page: 255)*

Page Subtotals:                                     $0.00        ($34,445.35)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/19/16 | 200409 | PROXIMA CORPORATION 9440 CARROLL PARK DRIVE SAN DIEGO, CA 92121 | Final distribution to claim 674 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($7,512.32) | $209,836.22 |
| 05/19/16 | 200452 | BRIAN PRIMACK 305 LOMA VISTA APT 1 EL SEGUNDO, CA 90245 | Final distribution to claim 732 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($23.01) | $209,859.23 |
| 05/19/16 | 200448 | GRAINGER 7300 N MELVINA AVE LAKEWOOD, CA 90714-3998 | Final distribution to claim 727 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($302.79) | $210,162.02 |
| 05/19/16 | 200305 | WILLIAMS SCOTSMAN INC 8211 TOWN CENTER DRIVE BALTIMORE, MD 21236 | Final distribution to claim 545 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($10.05) | $210,172.07 |
| 05/19/16 | 200311 | MCMASTER CARR SUPPLY CO PO BOX 317 DAYTON, NJ 08810 | Final distribution to claim 557 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($2.34) | $210,174.41 |
| 05/20/16 | 200314 | RECONDITIONED OFFICE SYSTEMS INC 840 BURLWAY RD BURLINGAME, CA 94010 | Final distribution to claim 562 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($72.03) | $210,246.44 |
| 05/20/16 | 200317 | MICROFIELD GRAPHICS INC 16112 SW 72ND AVENUE PORTLAND, OR 97224 | Final distribution to claim 565 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($514.47) | $210,760.91 |
| 05/20/16 | 200318 | PACIFIC BELL ATTN BANKRUPTCY RECOVERY CENTER PO BOX 4 MONTEBELLO, CA 90640 | Final distribution to claim 566 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($450.09) | $211,211.00 |
| 05/20/16 | 200315 | HOLTHOUSE CARLIN VAN TRIGHT LLP 4550 EAST THOUSAND OAKS BLVD STE 200 THOUSAND OAKS, CA 91362 | Final distribution to claim 563 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($723.74) | $211,934.74 |
| 05/20/16 | 200320 | PRO SCREEN INC C O MEGAN B ANNAND 503 W 11TH STREET MEDFORD, OR 97501 | Final distribution to claim 568 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($45.41) | $211,980.15 |
| 05/20/16 | 200326 | WENATCHEE DIV OF CHILD SUPPORT POST OFFICE BOX 2929 WENATCHEE, WA 98807 | Final distribution to claim 575 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($6.75) | $211,986.90 |

Page Subtotals:                    $0.00        ($9,663.00)

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/16 | 200327 | AEGIS ELECTRONIC GROUP INC 1015 CHESTNUT AVENUE SUITE G2 CARLSBAD, CA 92008 | Final distribution to claim 577 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($149.69) | $212,136.59 |
| 05/20/16 | 200330 | BRAHLER ICS USA ATTN FRED DIXON 202 PERRY PARKWAY 5 GAITHERSBURG, MD 20877 | Final distribution to claim 580 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($525.54) | $212,662.13 |
| 05/20/16 | 200339 | VERIZON CALIFORNIA FKA GTE CALIF AFNI VERIZON 404 BROCK DRIVE BLOOMINGTON, IL 61701 | Final distribution to claim 591 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($223.39) | $212,885.52 |
| 05/20/16 | 200337 | AMERICAN MANAGEMENT ASSOCIATION PO BOX 319 SARANAC LAKE, NY 12983 | Final distribution to claim 589 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($10.09) | $212,895.61 |
| 05/20/16 | 200338 | OMNIMOUNT SYSTEMS INC 8201 S 48TH STREET PHOENIX, AZ 85044-5355 | Final distribution to claim 590 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($9.41) | $212,905.02 |
| 05/20/16 | 200341 | UNDERWRITERS INSURANCE COMPANY ATTN CAROLE SHERMAN 26541 AGOURA RD CALABASAS, CA 91302 | Final distribution to claim 594 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($339.50) | $213,244.52 |
| 05/20/16 | 200342 | DAVID T ELLIS 17 BLOOMDALE IRVINE, CA 92614 | Final distribution to claim 595 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($28.31) | $213,272.83 |
| 05/20/16 | 200343 | INTELLISYS GROUP INC 1135 JVL INDUSTRIAL CT STE A MARIETTA, GA 30066 | Final distribution to claim 596 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($2.03) | $213,274.86 |
| 05/20/16 | 200345 | AVW AUDIO VISUAL INC P O BOX 650519 DALLAS, TX 75265-0519 | Final distribution to claim 598 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($4.97) | $213,279.83 |
| 05/20/16 | 200347 | ROLLINS LEASING CORP ATTN ROBERT J RYBICKI ONE ROLLINS PLAZA WILMINGTON, DE 19899 | Final distribution to claim 601 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($20.13) | $213,299.96 |
| 05/20/16 | 200353 | VICON INDUSTRIES INC 89 ARKAY DRIVE HAUPPAUGE, NY 11788 | Final distribution to claim 607 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($47.53) | $213,347.49 |

Page Subtotals:                    $0.00          ($1,360.59)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/16 | 200355 | SARAH M BECHER<br>148 ORIOLE CT<br>HERCULES, CA 94547 | Final distribution to claim 609 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($18.26) | $213,365.75 |
| 05/20/16 | 200356 | WILLIAM LITTLE<br>4104 24TH ST PMB 154<br>SAN FRANCISCO, CA 94114 | Final distribution to claim 610 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($12.26) | $213,378.01 |
| 05/20/16 | 200358 | ULTIMATE SUPPORT SYSTEMS INC<br><br>POST OFFICE BOX 470<br>FORT COLLINS, CO 80522 | Final distribution to claim 612 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($10.97) | $213,388.98 |
| 05/20/16 | 200359 | GRASSO INDUSTRIES INC<br>4153 COMMERCE<br>DALLAS, TX 75226 | Final distribution to claim 613 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($12.09) | $213,401.07 |
| 05/20/16 | 200360 | 1 800 VIDEO ON INC<br>4001 DISCOVERY DR STE 270 280<br>BOULDER, CO 80303 | Final distribution to claim 614 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($7.98) | $213,409.05 |
| 05/20/16 | 200361 | MARSHALL DUBAS CONSTRUCTION INC<br>DBA MARSHALL CONSTRUCTION<br>POST OFFICE BO<br>HALF MOON BAY, CA 94019 | Final distribution to claim 615 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($13.71) | $213,422.76 |
| 05/20/16 | 200362 | PLUS CORPORATION OF AMERICA<br><br>80 COMMERCE DR<br>ALLENDALE, NJ 07401 | Final distribution to claim 616 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($104.57) | $213,527.33 |
| 05/20/16 | 200364 | JVC INDUSTRIAL AMERICA INC<br>ATTN THERESA CHARRKAS LEGAL<br>DEPT 1700 VA<br>WAYNE, NJ 07470 | Final distribution to claim 619 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($814.86) | $214,342.19 |
| 05/20/16 | 200366 | DALLAS PRODUCER S SERVICE INC<br><br>2805 CANTON<br>DALLAS, TX 75226 | Final distribution to claim 621 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($21.46) | $214,363.65 |
| 05/20/16 | 200370 | STEPHEN HOSICK<br>22322 HAYWORTH CT<br>CORONA, CA 92883 | Final distribution to claim 626 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($11.39) | $214,375.04 |

| | | | Page Subtotals: | | $0.00 | ($1,027.55) | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/16 | 200373 | TAMERA MCALLISTER<br>939 CAPITAL ST<br>COSTA MESA, CA  92627 | Final distribution to claim 631 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($6.09) | $214,381.13 |
| 05/20/16 | 200374 | JONG W CHANG<br>1721 SAN GABRIEL BLVD<br>SAN MARINO, CA  91108 | Final distribution to claim 632 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($26.22) | $214,407.35 |
| 05/20/16 | 200375 | MICRON ELECTRONICS INC<br>900 E KARCHER ROAD<br>NAMPA, ID  83687 | Final distribution to claim 636 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($36.28) | $214,443.63 |
| 05/20/16 | 200376 | PHILIPS CSI INC<br>850 GREENFIELD ROAD ATTN JIM MILLER<br>LANCASTER, PA  17601 | Final distribution to claim 637 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($64.04) | $214,507.67 |
| 05/20/16 | 200380 | JOEL EDWARD MARTIN<br>123 VIA CONTENTO<br>RANCHO SANTA<br>MA CA926-88 | Final distribution to claim 643 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($22.76) | $214,530.43 |
| 05/20/16 | 200382 | CLIFFORD JOHN CAUTON<br>23433 CAROLDALE AVE<br>CARSON, CA  90745 | Final distribution to claim 645 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($13.85) | $214,544.28 |
| 05/20/16 | 200381 | CHRISTOPHER GERALD CAUTON<br>23433 CAROLDALE AVE<br>CARSON, CA  90745 | Final distribution to claim 644 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($4.22) | $214,548.50 |
| 05/20/16 | 200383 | JEROME SALVADOR<br>2385 FASHION AVE<br>LONG BEACH, CA  90810 | Final distribution to claim 646 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($3.05) | $214,551.55 |
| 05/20/16 | 200384 | NORMAN CANIVEL<br>21520 RONAN AVE<br>CARSON, CA  90745 | Final distribution to claim 647 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($0.77) | $214,552.32 |
| 05/20/16 | 200385 | JAMES LEINONEN<br>2506 EAST WILLOW 208<br>SIGNAL HILL, CA  90806 | Final distribution to claim 648 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($7.07) | $214,559.39 |
| 05/20/16 | 200387 | JEFFREY D KAYLOR<br>30 BLUE JAY DR<br>LAGUNA BEACH, CA  92656 | Final distribution to claim 650 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($18.29) | $214,577.68 |

Page Subtotals:                              $0.00        ($202.64)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/16 | 200392 | PRIME HOSPITALITY CORP DBA AMERISUITES TEMPE AZ 85281 700 RT 46 FAIRFIELD, NJ 07004 | Final distribution to claim 655 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($6.24) | $214,583.92 |
| 05/20/16 | 200394 | PROFESSIONAL AUDIO SUPPLY PAS 5700 EAST LOOP 820S FORT WORTH, TX 76119 | Final distribution to claim 658 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($43.45) | $214,627.37 |
| 05/20/16 | 200397 | APEX MAILING INC 17145 VON KARMAN 108 IRVINE, CA 92614 | Final distribution to claim 661 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($7.89) | $214,635.26 |
| 05/20/16 | 200393 | CONTRACTORS SUPPLY 5700 E LOOP 820S FORT WORTH, TX 76119 | Final distribution to claim 657 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($14.80) | $214,650.06 |
| 05/20/16 | 200390 | CITY PUBLIC SERVICE P O BOX 1771 SAN ANTONIO, TX 78296-1771 | Final distribution to claim 653 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($10.96) | $214,661.02 |
| 05/20/16 | 200391 | DISCOVERY QUALITY CABLING INC 1846 W DIVISION ST STE 306 ARLINGTON, TX 76012 | Final distribution to claim 654 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($94.95) | $214,755.97 |
| 05/20/16 | 200424 | DAVID H FINNIGAN, Jr. 2 CHERRYWOOD LANE FRANKLIN, MA 02038 | Final distribution to claim 694 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($513.07) | $215,269.04 |
| 05/20/16 | 200420 | UNIVERSITY OF THE PACIFIC C O ANTHONY S GUERRIERO 311 E MAIN ST ST STOCKTON, CA 95202 | Final distribution to claim 689 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($80.05) | $215,349.09 |
| 05/20/16 | 200400 | MAGNI SYSTEMS INC 22965 NW EVERGREEN PARKWAY HILLSBORO, OR 97124 | Final distribution to claim 664 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($23.58) | $215,372.67 |
| 05/20/16 | 200403 | WALTER J HORSTING 3580 ASHBARRY WAY SACRAMENTO, CA 95834 | Final distribution to claim 668 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($215.62) | $215,588.29 |
| 05/20/16 | 200404 | ACCENT COFFEE SERVICES INC 3551 S MONACO PKWY 222 DENVER, CO 80237 | Final distribution to claim 669 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($20.52) | $215,608.81 |

Page Subtotals:                    $0.00            ($1,031.13)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/23/16 | 200401 | MATTHEWS STUDIO EQUIPMENT 2405 EMPIRE AVENUE BURBANK, CA  91504 | Final distribution to claim 665 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($79.94) | $215,688.75 |
| 05/23/16 | 200406 | MILLENNIUM STAFFING PARK 80 WEST PLAZA II 9TH FL ATTN LINDA SADDLEBROOK, NJ  07663 | Final distribution to claim 671 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($119.57) | $215,808.32 |
| 05/23/16 | 200415 | PC AND PRINTER CONNECTION INC  126 DILLION AVE CAMPBELL, CA  95008 | Final distribution to claim 681 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($2.96) | $215,811.28 |
| 05/23/16 | 200419 | JOHN W JOINER 1022 HILLTOP DR WIMBERLEY, TX  78676 | Final distribution to claim 688 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($65.99) | $215,877.27 |
| 05/23/16 | 200412 | NATIONSRENT OF TEXAS LP PO BOX 7878 FORT WORTH, TX  76111 | Final distribution to claim 677 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($42.49) | $215,919.76 |
| 05/23/16 | 200413 | COLLINS ELECTRICAL CO INC PO BOX 1609 STOCKTON, CA  95201 | Final distribution to claim 678 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($5.76) | $215,925.52 |
| 05/23/16 | 200426 | SI CORPORATION 3390 PEACHTREE RD ATLANTA, GA  30326 | Final distribution to claim 696 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($746.84) | $216,672.36 |
| 05/24/16 | | Transfer from Acct # xxxxxx9253 | Transfer of Funds | 9999-000 | $10.00 | | $216,682.36 |
| 05/24/16 | 200425 | SUPERSCOPE TECHNOLOGIES INC  ATTENTION SANDY WILCZAK 2640 WHITE OAK C AURORA, IL  60504 | Final distribution to claim 695 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($82.52) | $216,764.88 |
| 05/24/16 | 200428 | JANI KING OF HOUSTON 3727 GREENBRIAR 208 STAFFORD, TX  77477 | Final distribution to claim 698 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($2.83) | $216,767.71 |
| 05/24/16 | 200432 | NETWORX COMPUTER CABLE INC  1500 INDUSTRY ROAD SUITE H HATFIELD, PA  19440 | Final distribution to claim 702 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($126.73) | $216,894.44 |

Page Subtotals:    $10.00    ($1,275.63)

UST Form 101-7-TDR (10/1/2010) *(Page: 261)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/24/16 | 200433 | FURNITURE DISTRIBUTORS INC 12386 NORTH DUMONTH WAY UNIT 300 LITTLETON, CO 80125 | Final distribution to claim 703 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($25.61) | $216,920.05 |
| 05/24/16 | 200434 | OPTION TECHNOLOGIES INTERACTIVE LLC C O MARIAN MURRAY 4399 36TH ST SW ORLANDO, FL 32811-6505 | Final distribution to claim 705 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($67.42) | $216,987.47 |
| 05/24/16 | 200435 | PEREGRINE COMMUNICATIONS INC 14818 W 6TH AVE 16A GOLDEN, CO 80401 | Final distribution to claim 706 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($174.53) | $217,162.00 |
| 05/24/16 | 200436 | MARY CHRISTIANNA COHEN 1142 LONGRIDGE RD OAKLAND, CA 94610 | Final distribution to claim 707 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($161.44) | $217,323.44 |
| 05/24/16 | 200439 | SYNELEC USA C O GEORGE JAKOWENKO 100 WEST FOREST AVE ENGLEWOOD, NJ 07631 | Final distribution to claim 711 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($141.15) | $217,464.59 |
| 05/24/16 | 200440 | COSSEY CAPOZZI INC C O KARON COSSEY 6920 SANTA TERESA BLVD SAN JOSE, CA 95119 | Final distribution to claim 712 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($15.18) | $217,479.77 |
| 05/24/16 | 200442 | ADAM DUBOSE 8520 EAST VISTA DRIVE SCOTTSDALE, AZ 85250 | Final distribution to claim 714 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($278.95) | $217,758.72 |
| 05/24/16 | 200444 | THE HERTZ CORPORATION 3817 NW EXPRESSWAY OKLAHOMA CITY, OK 73112 | Final distribution to claim 721 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($1.57) | $217,760.29 |
| 05/24/16 | 200441 | INTEGRAL TECHNOLOGIES INC 9855 CROSSPOINT BLVD STE 126 INDIANAPOLIS, IN 46256 | Final distribution to claim 713 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($26.90) | $217,787.19 |
| 05/24/16 | 200467 | PACIFIC BELL DIRECTORY 101 SPEAR ST RM 534 SAN FRANCISCO, CA 94105 | Final distribution to claim 750 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($3.05) | $217,790.24 |

| | | Page Subtotals: | | | $0.00 | ($895.80) | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/24/16 | 200466 | INTEGRITY COURIER SVCS INC 635 OAK COURT SAN BERNARDINO, CA  92410 | Final distribution to claim 749 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($3.55) | $217,793.79 |
| 05/24/16 | 200469 | INTEL EVENT C O PATRICK BORMAN 5776 STONERIDGE MALL PLEASANTON, CA  94588 | Final distribution to claim 753 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($311.10) | $218,104.89 |
| 05/24/16 | 200471 | FRANK RIMERMAN + CO., LLP C/O BERLINER COHEN TEN ALMADEN BLVD., 11TH FLOOR SAN JOSE CA, 95113 ATTN: JSEPH E. DWORAK ESQ AND MARK V. ISOLA ESQ. | Final distribution to claim 758 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($2,402.23) | $220,507.12 |
| 05/24/16 | 200472 | HORIZON MUSIC INC KEYLA WALKER POB 1988 CAPE GIRARDEAU, MO  63702-1988 | Final distribution to claim 759 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($34.79) | $220,541.91 |
| 05/24/16 | 200473 | OFFICE DEPOT INC ATTN ROBBIE SMITH ACCS 220 OLD GERMANTOW DELRAY BEACH, FL  33445 | Final distribution to claim 760 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($23.77) | $220,565.68 |
| 05/24/16 | 200479 | ARCHITECTURAL WOODWORKS BARRY EATON 13497 HWY 114 JUSTIN, TX  76247 | Final distribution to claim 769 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($55.84) | $220,621.52 |
| 05/24/16 | 200481 | A VISUAL IMAGE INC 2206 CENTURY CENTER BLVD IRVING, TX  75062 | Final distribution to claim 773 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($23.38) | $220,644.90 |
| 05/24/16 | 200482 | MOBILE MAIDS CLEANING 14 ORCHARD STREET WESTFORD, MA  01886 | Final distribution to claim 775 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($14.72) | $220,659.62 |
| 05/24/16 | 200478 | WYLESYSTEMS ATTN JOE LUCAS 15360 BARRANCA IRVINE, CA  92618 | Final distribution to claim 767 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($42.64) | $220,702.26 |
| 05/24/16 | 200489 | JEANNE M KRUSE 1965 COLLEEN DR LOS ALTOS, CA  94024 | Final distribution to claim 789 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($34.36) | $220,736.62 |

Page Subtotals:                    $0.00        ($2,946.38)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|---|
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank | |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/24/16 | 200483 | MARYLAND NETHERLANDS CREDIT INSURAN 5026 CAMPBELL BOULEVARD SUITE C BALTIMORE, MD 21236 | Final distribution to claim 777 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($423.39) | $221,160.01 |
| 05/24/16 | 200486 | IPC SYSTEMS ENGINEERING INC 4532 TELEPHONE ROAD 118 VENTURA, CA 93003 | Final distribution to claim 782 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($29.60) | $221,189.61 |
| 05/24/16 | 200492 | INTERNATIONAL CONFERENCE SYSTEMS IN 5777 WEST CENTURY BLVD STE 1000 LOS ANGELES, CA 90045 | Final distribution to claim 793 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($96.02) | $221,285.63 |
| 05/24/16 | 200493 | ASSOCIATES CAPITAL BANK DBA: OFFICE DEPOT CREDIT PLAN P.O. BOX 7004 SIOUX FALLS, SD 57117 | Final distribution to claim 795 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($10.46) | $221,296.09 |
| 05/25/16 | 200476 | CLARITY VISUAL SYSTEMS INC C O FRED M GRANUM 888 SW 5TH AVE STE 300 PORTLAND, OR 97204 | Final distribution to claim 764 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($284.15) | $221,580.24 |
| 05/25/16 | 200297 | HITACHI DENSHI AMERICA LTD 150 CROSSWAYS PARK DR WOODBURY, NY 11797 | Final distribution to claim 534 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($11.89) | $221,592.13 |
| 05/25/16 | 200044 | LEO S PROFESSIONAL AUDIO INC 5447 TELEGRAPH AVENUE OAKLAND, CA 94609 | Final distribution to claim 28 representing a payment of 1.02 % per court order. Reversal | 7100-000 | | ($69.95) | $221,662.08 |
| 06/02/16 | 200696 | U. S. BANKRUPTCY COURT Central District of California 21041 Burbank Boulevard Woodland Hills, CA 91367 | Remit to Court | | $221,726.69 | | ($64.61) |
| | | SHURE INCORPORATED | ($160.28) | 7100-001 | | | |
| | | RELIANT ENERGY | ($7.22) | 7100-001 | | | |
| | | KINKO'S INC. | ($8.13) | 7100-001 | | | |
| | | JVC PROFESSIONAL PRODUCTS COMPANY | ($1,327.29) | 7100-001 | | | |
| | | JVC SVC & ENGINEERING COMPANY | ($91.22) | 7100-001 | | | |
| | | Page Subtotals: | | | $0.00 | $220,801.23 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 264)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ASSOCIATES CAPITAL BANK | ($54.73) | 7100-001 | | | |
| | | JVC AMERICANS CORP. | ($1,015.24) | 7100-001 | | | |
| | | INLINE INC. | ($87.17) | 7100-001 | | | |
| | | ELECTRO COMMUNICATIONS CO. | ($681.21) | 7100-001 | | | |
| | | SHURE INCORPORATED | ($373.97) | 7100-001 | | | |
| | | ROYAL INSURANCE CO. OF AMERICA | ($69.12) | 7100-001 | | | |
| | | SKYTEL | ($4.81) | 7100-001 | | | |
| | | NEWARK ELECTRONICS | ($12.80) | 7100-001 | | | |
| | | HERTZ EQUIPMENT RENTALS | ($2.08) | 7100-001 | | | |
| | | INLINE, INC. | ($64.70) | 7100-001 | | | |
| | | THE CONTINENTAL INSURANCE COMPANY | ($3.04) | 7100-001 | | | |
| | | PANASONIC COMPANY WEST | ($366.04) | 7100-001 | | | |
| | | AMTECH LIGHTING SERVICES | ($5.04) | 7100-001 | | | |
| | | T BENNETT SERVICES | ($1.09) | 7100-001 | | | |
| | | ROEDER JOHNSON CORP | ($19.55) | 7100-001 | | | |
| | | COMPUTERCARE | ($0.76) | 7100-001 | | | |
| | | PACIFIC NORTHWEST THEATRE ASSOCIATE | ($7.72) | 7100-001 | | | |
| | | LEAMAN AMERICAN INC | ($61.93) | 7100-001 | | | |
| | | MIKE BUDD CONSULTING | ($32.93) | 7100-001 | | | |
| | | MARSHALL DUBAS CONSTRUCTION INC | ($13.71) | 7100-001 | | | |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
　　　　　 Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
　　　　　 Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | LEO S PROFESSIONAL AUDIO INC | ($69.95) | 7100-001 | | | |
| | | IMPART INC | ($20.08) | 7100-001 | | | |
| | | CONSOLIDATED REPROGRAPHICS | ($4.38) | 7100-001 | | | |
| | | BRAKKE SCHAFNITZ INSURANCE BROKERS | ($205.07) | 7100-001 | | | |
| | | IVIE TECHNOLOGIES INC | ($22.59) | 7100-001 | | | |
| | | POWERWARE | ($41.64) | 7100-001 | | | |
| | | PEERLESS INDUSTRIES INC | ($369.72) | 7100-001 | | | |
| | | FOSTEX | ($35.12) | 7100-001 | | | |
| | | PEC LTD | ($1.04) | 7100-001 | | | |
| | | GRAPHICS, FORD | ($3.51) | 7100-001 | | | |
| | | CENTERPRISE INFORMATON SOLUTIONS | ($261.02) | 7100-001 | | | |
| | | MOR CO INC | ($26.95) | 7100-001 | | | |
| | | SMITH RUBIN ASSOCIATES | ($201.63) | 7100-001 | | | |
| | | ELECTROTEX INC | ($42.34) | 7100-001 | | | |
| | | ORCHARD SUPPLY HARDWARE | ($45.28) | 7100-001 | | | |
| | | BROADCAST, CHARTER ADVANCED | ($18.90) | 7100-001 | | | |
| | | ATTICUS INFORMATION SYSTEMS INC | ($459.76) | 7100-001 | | | |
| | | TONERLAND CORP | ($2.18) | 7100-001 | | | |
| | | GENERAL MOTORS ACCEPTANCE CORPORATI | ($30.87) | 7100-001 | | | |
| | | GENERAL MOTORS ACCEPTANCE CORPORATI | ($23.26) | 7100-001 | | | |

Page Subtotals:　　　　　　　　　　　　　　　　　　　　　$0.00　　　$0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 266)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | VIDEO FURNITURE INTERNATIONAL INC. | ($73.93) | 7100-001 | | | |
| | | MADISON, MARK | ($204.84) | 7100-001 | | | |
| | | GLOBAL STREAM LLC | ($48.41) | 7100-001 | | | |
| | | SONICS ASSOCIATES INC | ($4.29) | 7100-001 | | | |
| | | OXMOOR CORPORATION | ($4.67) | 7100-001 | | | |
| | | SONICS ASSOCIATES INC | ($9.17) | 7100-001 | | | |
| | | RADIO SHACK CREDIT SERVICES | ($9.50) | 7100-001 | | | |
| | | SONICS ASSOCIATES INC | ($4.51) | 7100-001 | | | |
| | | APPLE COMPUTER INC | ($15.28) | 7100-001 | | | |
| | | RCI SYSTEMS INC | ($158.92) | 7100-001 | | | |
| | | OXMOOR CORPORATION | ($19.30) | 7100-001 | | | |
| | | SONICS ASSOCIATES INC | ($61.93) | 7100-001 | | | |
| | | SONICS ASSOCIATES INC | ($1.27) | 7100-001 | | | |
| | | SONICS ASSOCIATES INC | ($6.55) | 7100-001 | | | |
| | | MEREDITH ASSOCIATES | ($1.07) | 7100-001 | | | |
| | | ISA GROUP LLP | ($29.19) | 7100-001 | | | |
| | | TAYLOR, CRAIG | ($146.60) | 7100-001 | | | |
| | | DATA PROJECTIONS INC | ($11.02) | 7100-001 | | | |
| | | CANARE CORPORATION OF AMERICA | ($116.15) | 7100-001 | | | |
| | | SHURE INCORPORATED | ($2,133.78) | 7100-001 | | | |

UST Form 101-7-TDR (10/1/2010) (Page: 267)

Page Subtotals:   $0.00   $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | SURFAIR INC | ($43.15) | 7100-001 | | | |
| | | SANCHEZ, JAY | ($6.79) | 7100-001 | | | |
| | | EVI AUDIO | ($270.68) | 7100-001 | | | |
| | | REPUBLIC LEASING CO INC | ($409.70) | 7100-001 | | | |
| | | VIDEO PRODUCTS, PRO FOUR | ($5.37) | 7100-001 | | | |
| | | MEDICAL STAFF CORPORATION | ($21.98) | 7100-001 | | | |
| | | WOLFVISION INC | ($207.98) | 7100-001 | | | |
| | | MARQUETTE NATIONAL BANK | ($452.66) | 7100-001 | | | |
| | | PESA SWITCHING SYSTEMS INC | ($413.06) | 7100-001 | | | |
| | | FUJITSU BUSINESS COMMUNICATIONS | ($839.88) | 7100-001 | | | |
| | | TWEETER HOME ENTERTAINMENT | ($21.15) | 7100-001 | | | |
| | | COMMUNICATIONS SPECIALISTS INC | ($522.88) | 7100-001 | | | |
| | | PLESS, BARBARA | ($11.80) | 7100-001 | | | |
| | | SILICON VALLEY INTERNET CAPITOL | ($357.05) | 7100-001 | | | |
| | | MEYERS, AMY | ($13.17) | 7100-001 | | | |
| | | CHAMPION ELECTRIC INC | ($368.68) | 7100-001 | | | |
| | | PACIFIC SUPPLY TRADING CO | ($3.79) | 7100-001 | | | |
| | | PACIFIC SUPPLY TRADING CO | ($88.60) | 7100-001 | | | |
| | | AMERICAN CREIDT INDEMNITY | ($347.52) | 7100-001 | | | |
| | | VISUAL STRUCTURES INC | ($691.88) | 7100-001 | | | |

Page Subtotals: $0.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | COLORADO BUSINESS LEASING INC | ($97.51) | 7100-001 | | | |
| | | BARNES, BRUCE C | ($14.97) | 7100-001 | | | |
| | | HARTWELL, VERNON | ($4.06) | 7100-001 | | | |
| | | YEO, HONG K | ($32.52) | 7100-001 | | | |
| | | VIDEO LABS INC | ($569.36) | 7100-001 | | | |
| | | ZIEGENHAGEN, BART A. | ($10.43) | 7100-001 | | | |
| | | FREITAS, ADAM | ($32.85) | 7100-001 | | | |
| | | WOHLER TECHNOLOGIES INC | ($110.35) | 7100-001 | | | |
| | | VARESOURCES INC | ($94.51) | 7100-001 | | | |
| | | TOTEVISION | ($33.01) | 7100-001 | | | |
| | | YEO, HONG K | ($12.65) | 7100-001 | | | |
| | | WIRELESS FULFILLMENT SVC LLC | ($14.03) | 7100-001 | | | |
| | | ULTIMATE ELECTRONICS INC | ($63.22) | 7100-001 | | | |
| | | E, SCHARFFER ROBERT | ($713.85) | 7100-001 | | | |
| | | MARSAC, DAVID | ($1.04) | 7100-001 | | | |
| | | TAMRAC INC | ($9.27) | 7100-001 | | | |
| | | LONG BEACH COMMUNITY COLLEGE | ($1,115.64) | 7100-001 | | | |
| | | MINOLTA BUSINESS SOLUTIONS | ($162.45) | 7100-001 | | | |
| | | HEARTLAND BUSINESS CREDIT | ($1,263.62) | 7100-001 | | | |
| | | COPELCO CAPITAL | ($77.73) | 7100-001 | | | |

Page Subtotals: $0.00 $0.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 00-19189 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | | | | Bank Name: Union Bank | | |
| Zohar Ziv | | | | Account Number/CD#: XXXXXX8453 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6647 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | | MARRIOTT, EXECUSTAY BY | ($101.98) | 7100-001 | | | |
| | | SOUNDSCAPE DIGITAL TECHNOLOGY | ($15.01) | 7100-001 | | | |
| | | ADKINS KEN DBA PICTURE THIS | ($9.90) | 7100-001 | | | |
| | | SOUNDSCAPE DIGITAL TECHNOLOGY | ($89.24) | 7100-001 | | | |
| | | TEKSYSTEMS | ($525.20) | 7100-001 | | | |
| | | RCM TECHNOLOGIES INC | ($110.07) | 7100-001 | | | |
| | | CRESTRON ELECTRONICS INC | ($5,144.15) | 7100-001 | | | |
| | | CAMPOS, EDWARD S | ($12.18) | 7100-001 | | | |
| | | J, HAGARTY PATRICK | ($13.07) | 7100-001 | | | |
| | | W, ARMSTRONG JEFFREY | ($8.48) | 7100-001 | | | |
| | | FRANK, GUNDERSON | ($10.00) | 7100-001 | | | |
| | | L, GAUTHIER PAUL | ($2.94) | 5300-001 | | | |
| | | MCA COMMUNICATIONS INC | ($893.27) | 7100-001 | | | |
| | | USHIO AMERICA INC | ($28.90) | 7100-001 | | | |
| | | CHARLES, NEUMAN ERIC | ($35.48) | 7100-001 | | | |
| | | SOUNDS RIGHT ELECTRONICS | ($18.97) | 7100-001 | | | |
| | | ALLEN, SLUSSER GREGORY | ($21.76) | 7100-001 | | | |
| | | SOUTHERN ELECTRONICS SUPPLY INC | ($8.69) | 7100-001 | | | |
| | | VIDEO NETWORKS INC | ($26.20) | 7100-001 | | | |
| | | W, EMERSON GEORGE | ($30.00) | 7100-001 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | PRESTON GATES ELLIS LLP | ($131.59) | 7100-001 | | | |
| | | UNITED RENTALS INC | ($55.26) | 7100-001 | | | |
| | | R, COLQUHOUN JAMES | ($154.06) | 7100-001 | | | |
| | | DALY, TONY | ($2.34) | 7100-001 | | | |
| | | BISHEL, TOM | ($8.45) | 7100-001 | | | |
| | | BLACK MOUNTAINSPRING WATER INC | ($6.18) | 7100-001 | | | |
| | | AMERICAN HI TECH RENTALS INC | ($27.92) | 7100-001 | | | |
| | | ELMO MFG CORP | ($1,142.42) | 7100-001 | | | |
| | | AUMUA, MICHELLE V | ($1.80) | 7100-001 | | | |
| | | RAY BERNDTSON INC | ($519.15) | 7100-001 | | | |
| | | ZASTROW, MICHAEL | ($18.85) | 7100-001 | | | |
| | | FULL SERVICE TEMPORARIES | ($672.89) | 7100-001 | | | |
| | | TECH ELECTRONICS INC | ($187.58) | 7100-001 | | | |
| | | ADT SECURITY SYSTEMS INC | ($59.05) | 7100-001 | | | |
| | | FAROUDJA LABORATORIES | ($44.64) | 7100-001 | | | |
| | | AVCOM SYSTEMS INC | ($18.87) | 7100-001 | | | |
| | | EGGHEADCOM | ($15.99) | 7100-001 | | | |
| | | ADVANCED VISUAL TECHNOLOGY | ($39.09) | 7100-001 | | | |
| | | COMMUNICATIONS TECHNOLOGY | ($112.15) | 7100-001 | | | |
| | | COON, KARRIE | ($3.63) | 7100-001 | | | |

Page Subtotals:                                    $0.00          $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CASAS, JAIME | ($2.28) | 7100-001 | | | |
| | | BORDON, RICK | ($4.00) | 7100-001 | | | |
| | | CARCEDO, MARIA | ($4.30) | 7100-001 | | | |
| | | KLARREA, SUSAN MARIE | ($1.31) | 7100-001 | | | |
| | | WARREN, FRANK D | ($7.16) | 7100-001 | | | |
| | | CONNOR MANUFACTURING SERVICES | ($21.07) | 7100-001 | | | |
| | | EVOKE COMMUNICATIONS INC | ($2.98) | 7100-001 | | | |
| | | KARAGEOZIAN, SILVA | ($4.37) | 7100-001 | | | |
| | | WALL, JEFF | ($1.96) | 7100-001 | | | |
| | | MAZARIEGOS, JUAN MANUEL | ($1.43) | 7100-001 | | | |
| | | MARTIN, JAMES | ($0.42) | 7100-001 | | | |
| | | LEGGE, DARRELL | ($14.21) | 7100-001 | | | |
| | | LONE STAR GAS CO | ($1.19) | 7100-001 | | | |
| | | BRETHERICK, WILLIAM BRYANT | ($1.80) | 7100-001 | | | |
| | | BUSINESS SOFTWARE ALLIANCE | ($6,355.31) | 7100-001 | | | |
| | | BOLANS COMMUNICATIONS INC | ($17.88) | 7100-001 | | | |
| | | UNITED RENTALS INC | ($30.96) | 7100-001 | | | |
| | | SOUTHWESTERN BELL YELLOW PAGES | ($32.49) | 7100-001 | | | |
| | | ZYDACRON INC | ($3.25) | 7100-001 | | | |
| | | SANYO FISHER CO | ($40.78) | 7100-001 | | | |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | GES EXPOSITION SERVICES INC | ($40.77) | 7100-001 | | | |
| | | GE CAPITAL COMMERCIAL SERVICES CORP | ($298.57) | 7100-001 | | | |
| | | ARRAY MICROSYSTEMS INC | ($13.10) | 7100-001 | | | |
| | | TOA ELECTRONICS INC | ($503.65) | 7100-001 | | | |
| | | REID, TAD J | ($10.55) | 7100-001 | | | |
| | | PUDINSKI, ESTHER D | ($26.18) | 7100-001 | | | |
| | | LYSON, THERESA A | ($21.24) | 7100-001 | | | |
| | | LYSON, THERESA A | ($38.55) | 7100-001 | | | |
| | | DENON ELECTRONICS | ($8.78) | 7100-001 | | | |
| | | HITACHI DENSHI AMERICA LTD | ($11.89) | 7100-001 | | | |
| | | SAG ELECTRONICS EAST COAST | ($55.59) | 7100-001 | | | |
| | | QUALITY CASES AND CONTAINERS LLC | ($1.99) | 7100-001 | | | |
| | | QUALITY CASES AND CONTAINERS LLC | ($5.71) | 7100-001 | | | |
| | | QUALITY CASES AND CONTAINERS LLC | ($7.18) | 7100-001 | | | |
| | | QUALITY CASES AND CONTAINERS LLC | ($1.64) | 7100-001 | | | |
| | | QUALITY CASES AND CONTAINERS LLC | ($2.24) | 7100-001 | | | |
| | | WILLIAMS SCOTSMAN INC | ($10.05) | 7100-001 | | | |
| | | EIKI INTERNATIONAL INC | ($1,169.54) | 7100-001 | | | |
| | | MCMASTER CARR SUPPLY CO | ($2.34) | 7100-001 | | | |
| | | SBS TECHNOLOGIES INC | ($10.42) | 7100-001 | | | |

Page Subtotals: $0.00 $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 00-19189

Case Name: INTELLISYS GROUP, INC.

Zohar Ziv

Taxpayer ID No: XX-XXX6647

For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: Union Bank

Account Number/CD#: XXXXXX8453

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | RECONDITIONED OFFICE SYSTEMS INC | ($72.03) | 7100-001 | | | |
| | | HOLTHOUSE CARLIN VAN TRIGHT LLP | ($723.74) | 7100-001 | | | |
| | | MILLS ELECTRICAL CONTRACTORS | ($2.69) | 7100-001 | | | |
| | | MICROFIELD GRAPHICS INC | ($514.47) | 7100-001 | | | |
| | | PACIFIC BELL | ($450.09) | 7100-001 | | | |
| | | PRO SCREEN INC | ($45.41) | 7100-001 | | | |
| | | WENATCHEE DIV OF CHILD SUPPORT | ($6.75) | 7100-001 | | | |
| | | AEGIS ELECTRONIC GROUP INC | ($149.69) | 7100-001 | | | |
| | | BRAHLER ICS USA | ($525.54) | 7100-001 | | | |
| | | MASSACHUSETTS DEPT OF REVENUE | ($1,021.54) | 5800-001 | | | |
| | | MASSACHUSETTS DEPT OF REVENUE | ($0.49) | 7100-001 | | | |
| | | MASSACHUSETTS DEPT OF REVENUE | ($1,458.93) | 5800-001 | | | |
| | | MASSACHUSETTS DEPT OF REVENUE | ($2.86) | 7100-001 | | | |
| | | AMERICAN MANAGEMENT ASSOCIATION | ($10.09) | 7100-001 | | | |
| | | OMNIMOUNT SYSTEMS INC | ($9.41) | 7100-001 | | | |
| | | VERIZON CALIFORNIA FKA GTE CALIF | ($223.39) | 7100-001 | | | |
| | | CHEVRON CREDIT BANK NA | ($8.97) | 7100-001 | | | |
| | | UNDERWRITERS INSURANCE COMPANY | ($339.50) | 7100-001 | | | |
| | | ELLIS, DAVID T | ($28.31) | 7100-001 | | | |
| | | INTELLISYS GROUP INC | ($2.03) | 7100-001 | | | |

Page Subtotals:                    $0.00            $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | AVW AUDIO VISUAL INC | ($4.97) | 7100-001 | | | |
| | | ROLLINS LEASING CORP | ($20.13) | 7100-001 | | | |
| | | VICON INDUSTRIES INC | ($47.53) | 7100-001 | | | |
| | | BECHER, SARAH M | ($18.26) | 7100-001 | | | |
| | | LITTLE, WILLIAM | ($12.26) | 7100-001 | | | |
| | | ULTIMATE SUPPORT SYSTEMS INC | ($10.97) | 7100-001 | | | |
| | | GRASSO INDUSTRIES INC | ($12.09) | 7100-001 | | | |
| | | 1 800 VIDEO ON INC | ($7.98) | 7100-001 | | | |
| | | MARSHALL DUBAS CONSTRUCTION INC | ($13.71) | 7100-001 | | | |
| | | PLUS CORPORATION OF AMERICA | ($104.57) | 7100-001 | | | |
| | | JVC INDUSTRIAL AMERICA INC | ($814.86) | 7100-001 | | | |
| | | DALLAS PRODUCER S SERVICE INC | ($21.46) | 7100-001 | | | |
| | | HOSICK, STEPHEN | ($11.39) | 7100-001 | | | |
| | | MCALLISTER, TAMERA | ($6.09) | 7100-001 | | | |
| | | CHANG, JONG W | ($26.22) | 7100-001 | | | |
| | | MICRON ELECTRONICS INC | ($36.28) | 7100-001 | | | |
| | | PHILIPS CSI INC | ($64.04) | 7100-001 | | | |
| | | MARTIN, JOEL EDWARD | ($22.76) | 7100-001 | | | |
| | | CAUTON, CHRISTOPHER GERALD | ($4.22) | 7100-001 | | | |
| | | CAUTON, CLIFFORD JOHN | ($13.85) | 7100-001 | | | |
| | | Page Subtotals: | | | $0.00 | $0.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | | Trustee Name: DAVID K. GOTTLIEB | | | |
| Case Name: INTELLISYS GROUP, INC. | | | Bank Name: Union Bank | | | |
| Zohar Ziv | | | Account Number/CD#: XXXXXX8453 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX6647 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 11/17/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | SALVADOR, JEROME | ($3.05) | 7100-001 | | | |
| | | CANIVEL, NORMAN | ($0.77) | 7100-001 | | | |
| | | LEINONEN, JAMES | ($7.07) | 7100-001 | | | |
| | | KAYLOR, JEFFREY D | ($18.29) | 7100-001 | | | |
| | | CITY PUBLIC SERVICE | ($10.96) | 7100-001 | | | |
| | | DISCOVERY QUALITY CABLING INC | ($94.95) | 7100-001 | | | |
| | | PRIME HOSPITALITY CORP | ($6.24) | 7100-001 | | | |
| | | CONTRACTORS SUPPLY | ($14.80) | 7100-001 | | | |
| | | PROFESSIONAL AUDIO SUPPLY PAS | ($43.45) | 7100-001 | | | |
| | | APEX MAILING INC | ($7.89) | 7100-001 | | | |
| | | MAGNI SYSTEMS INC | ($23.58) | 7100-001 | | | |
| | | MATTHEWS STUDIO EQUIPMENT | ($79.94) | 7100-001 | | | |
| | | HORSTING, WALTER J | ($215.62) | 7100-001 | | | |
| | | ACCENT COFFEE SERVICES INC | ($20.52) | 7100-001 | | | |
| | | MILLENNIUM STAFFING | ($119.57) | 7100-001 | | | |
| | | HUDSON PHOTOGRAPHIC INDUSTRIES INC | ($16.30) | 7100-001 | | | |
| | | PROXIMA CORPORATION | ($7,512.32) | 7100-001 | | | |
| | | NATIONSRENT OF TEXAS LP | ($42.49) | 7100-001 | | | |
| | | COLLINS ELECTRICAL CO INC | ($5.76) | 7100-001 | | | |
| | | PC AND PRINTER CONNECTION INC | ($2.96) | 7100-001 | | | |

Page Subtotals:                        $0.00                    $0.00

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | SOUND PRODUCTIONS INC | ($30.21) | 7100-001 | | | |
| | | JOINER, JOHN W | ($65.99) | 7100-001 | | | |
| | | UNIVERSITY OF THE PACIFIC | ($80.05) | 7100-001 | | | |
| | | FINNIGAN, DAVID H | ($513.07) | 7100-001 | | | |
| | | SUPERSCOPE TECHNOLOGIES INC | ($82.52) | 7100-001 | | | |
| | | SI CORPORATION | ($746.84) | 7100-001 | | | |
| | | JANI KING OF HOUSTON | ($2.83) | 7100-001 | | | |
| | | NETWORX COMPUTER CABLE INC | ($126.73) | 7100-001 | | | |
| | | FURNITURE DISTRIBUTORS INC | ($25.61) | 7100-001 | | | |
| | | OPTION TECHNOLOGIES INTERACTIVE LLC | ($67.42) | 7100-001 | | | |
| | | PEREGRINE COMMUNICATIONS INC | ($174.53) | 7100-001 | | | |
| | | COHEN, MARY CHRISTIANNA | ($161.44) | 7100-001 | | | |
| | | SYNELEC USA | ($141.15) | 7100-001 | | | |
| | | COSSEY CAPOZZI INC | ($15.18) | 7100-001 | | | |
| | | INTEGRAL TECHNOLOGIES INC | ($26.90) | 7100-001 | | | |
| | | DUBOSE, ADAM | ($278.95) | 7100-001 | | | |
| | | THE HERTZ CORPORATION | ($1.57) | 7100-001 | | | |
| | | ESTERS, DONALD J | ($17,170.74) | 7100-001 | | | |
| | | GUMMESON, MICHAEL | ($2,494.45) | 7100-001 | | | |
| | | GRAINGER | ($302.79) | 7100-001 | | | |

Page Subtotals: $0.00    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | KENT ELECTRONICS | ($184.27) | 7100-001 | | | |
| | | PRIMACK, BRIAN | ($23.01) | 7100-001 | | | |
| | | DRAPER INC | ($1,973.34) | 7100-001 | | | |
| | | ANTHONY W NORTON, GENERAL COUNSEL | ($1,827.32) | 7100-001 | | | |
| | | DENNIS, MICHAEL | ($1,352.31) | 7100-001 | | | |
| | | MARSHALL FURNITURE INC | ($115.59) | 7100-001 | | | |
| | | ATWOOD PUBLISHING LLC | ($57.87) | 7100-001 | | | |
| | | RANDSTAD NORTH AMERICA | ($254.80) | 7100-001 | | | |
| | | CORBAN COMMUNICATIONS INC | ($255.51) | 7100-001 | | | |
| | | WATERSYSTEMS, ATLAS | ($1.60) | 7100-001 | | | |
| | | LUDLOW DRUMHELLER PS, HANSON BAKER | ($3,425.08) | 7100-001 | | | |
| | | INTEGRITY COURIER SVCS INC | ($3.55) | 7100-001 | | | |
| | | PACIFIC BELL DIRECTORY | ($3.05) | 7100-001 | | | |
| | | EVENT, INTEL | ($311.10) | 7100-001 | | | |
| | | SAFARI TECHNOLOGIES INC | ($1,791.87) | 7100-001 | | | |
| | | FRANK RIMERMAN + CO., LLP | ($2,402.23) | 7100-001 | | | |
| | | HORIZON MUSIC INC | ($34.79) | 7100-001 | | | |
| | | OFFICE DEPOT INC | ($23.77) | 7100-001 | | | |
| | | POLYCOM INC | ($6,664.30) | 7100-001 | | | |
| | | PACIFIC BELL | ($35.90) | 7100-001 | | | |

Page Subtotals: $0.00   $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CLARITY VISUAL SYSTEMS INC | ($284.15) | 7100-001 | | | |
| | | PANASONIC SERVICES CO | ($2.46) | 7100-001 | | | |
| | | WYLESYSTEMS | ($42.64) | 7100-001 | | | |
| | | ARCHITECTURAL WOODWORKS | ($55.84) | 7100-001 | | | |
| | | KANTER COMPUTING INC | ($59.03) | 7100-001 | | | |
| | | A VISUAL IMAGE INC | ($23.38) | 7100-001 | | | |
| | | TONER CABLE EQUIPMENT INC | ($1,049.61) | 7100-001 | | | |
| | | LOWEL LIGHT MFG INC | ($61.24) | 7100-001 | | | |
| | | IPC SYSTEMS ENGINEERING INC | ($29.60) | 7100-001 | | | |
| | | AMB PROPERTY LP | ($4,271.13) | 7100-001 | | | |
| | | KRUSE, JEANNE M | ($34.36) | 7100-001 | | | |
| | | INTERNATIONAL CONFERENCE SYSTEMS IN | ($96.02) | 7100-001 | | | |
| | | ASSOCIATES CAPITAL BANK | ($10.46) | 7100-001 | | | |
| | | MENTORS, PMSI PROJECT | ($338.17) | 7100-001 | | | |
| | | MICRO PACE INC | ($77.57) | 7100-001 | | | |
| | | DARIANO, MATT L | ($63.99) | 7100-001 | | | |
| | | VERIZON | ($19.33) | 7100-001 | | | |
| | | HOLCOMBE, HUGH W | ($804.07) | 7100-001 | | | |
| | | MORGAN STANLEY DEAN WITTER CO | ($498.96) | 7100-001 | | | |
| | | VTEL CORPORATION | ($4,530.52) | 7100-001 | | | |

Page Subtotals:          $0.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | HOLCOMBE, HUGH W | ($579.32) | 7100-001 | | | |
| | | PROSERV PLUMBING AND DRAIN INC | ($5.04) | 7100-001 | | | |
| | | NORTH CANYON PARTNERS, LLC | ($1,085.85) | 7100-001 | | | |
| | | TRI ED DISTRIBUTION INC | ($48.92) | 7100-001 | | | |
| | | OROZCO, JOSHUA | ($637.08) | 7100-001 | | | |
| | | ARIZONA DEPT OF REVENUE | ($1,984.54) | 5800-001 | | | |
| | | WRIGHT ESQ, DONALD M | ($697.08) | 7100-001 | | | |
| | | RADIOSHACK CORPORATION | ($24.78) | 7100-001 | | | |
| | | BAY AREA SHELVING INC | ($17.40) | 7100-001 | | | |
| | | OFFICE DEPOT INC | ($30.46) | 7100-001 | | | |
| | | FOLSOM RESEARCH INC | ($182.74) | 7100-001 | | | |
| | | ALTEX ELECTRONICS | ($62.88) | 7100-001 | | | |
| | | FEDERAL AHART MOVING STORAGE | ($25.38) | 7100-001 | | | |
| | | HITACHI DENSHI OF AMERICA C O | ($308.38) | 7100-001 | | | |
| | | MIDDLE ATLANTIC PROCUCTS INC | ($292.70) | 7100-001 | | | |
| | | CHAMPION ELECTRIC INC | ($204.34) | 7100-001 | | | |
| | | CENTRAL PARKING SYSTEM | ($57.07) | 7100-001 | | | |
| | | TECH DATA CORP | ($780.56) | 7100-001 | | | |
| | | WRIGHT, GAYL | ($1,522.87) | 7100-001 | | | |
| | | WOLFVISION INC | ($113.71) | 7100-001 | | | |

Page Subtotals:                    $0.00         $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 00-19189                                                Trustee Name: DAVID K. GOTTLIEB                    Exhibit 9
Case Name: INTELLISYS GROUP, INC.                               Bank Name: Union Bank
           Zohar Ziv                                            Account Number/CD#: XXXXXX8453
                                                                 Checking Account
Taxpayer ID No: XX-XXX6647                                      Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 11/17/2017                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | LOWRY ESQ, GREG A | ($11,452.76) | 7100-001 | | | |
| | | SONY ELECTRONICS INC | ($1,472.10) | 7100-001 | | | |
| | | CONTROLLER, MAURA WELSH | ($3,546.54) | 7100-001 | | | |
| | | INLINE, INC. | ($248.43) | 7100-001 | | | |
| | | RGB SYSTEMS INC | ($1,015.24) | 7100-001 | | | |
| | | BILICH, GEORGE L. | ($7.02) | 7100-001 | | | |
| | | Zohar Ziv | ($1,915.76) | 7100-001 | | | |
| | | LEVERAGE LEASING COMPANY | ($1,262.27) | 7100-001 | | | |
| | | J. S. GREEN LTD | ($53.92) | 7100-001 | | | |
| | | FINOVA MEZZANINE CAPITAL INC. | ($80,506.37) | 7100-001 | | | |
| | | PARKERVISION INC | ($394.16) | 7100-001 | | | |
| | | IOS CAPITAL | ($1,740.64) | 7100-001 | | | |
| | | JOHNSON, GARY P | ($174.78) | 7100-001 | | | |
| | | MOBILE MAIDS CLEANING | ($14.72) | 7100-001 | | | |
| | | TECHNOLOGY PROVIDERS INC | ($53.81) | 7100-001 | | | |
| | | MARYLAND NETHERLANDS CREDIT INSURAN | ($423.39) | 7100-001 | | | |
| 06/23/16 | 200656 | POLYCOM INC ATTN DIRECTOR OF CREDIT 1565 BARBER LANE MILPITAS, CA 95035 | Final distribution to claim 762 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($172.80) | $108.19 |
| 12/20/16 | 200681 | INLINE, INC. C/O ARAM ORDUBEGIAN WEINSTEIN EISEN WEISS LLP 1925 CENTURY P LOS ANGELES, CA 90067-2712 | Final distribution to claim 898 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($6.51) | $114.70 |

Page Subtotals:                     $0.00          ($179.31)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/20/16 | 200680 | MAURA WELSH CONTROLLER NEC TECHNOLOGIES INC 1250 N ARLINGTON HE ITASCA, IL  60143 | Final distribution to claim 894 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($92.97) | $207.67 |
| 12/20/16 | 200677 | MS. GAYL WRIGHT C O OTTERBOURG STEINDLER HOUSTON 230 PAR NEW YORK, NY  10169-0075 | Final distribution to claim 890 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($39.92) | $247.59 |
| 12/22/16 | 200579 | PANASONIC COMPANY WEST 6550 KATELLA AVE CYPRESS, CA  90630 | Final distribution to claim 6 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($9.59) | $257.18 |
| 12/22/16 | 200581 | PEERLESS INDUSTRIES INC 1980 HAWTHORNE AVE MELROSE PARK, IL  60160 | Final distribution to claim 41 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($9.69) | $266.87 |
| 12/22/16 | 200582 | CENTERPRISE INFORMATON SOLUTIONS 1950 STEMMONS FWY 2041 DALLAS, TX  75207 | Final distribution to claim 52 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($6.85) | $273.72 |
| 12/22/16 | 200583 | SMITH RUBIN ASSOCIATES FOR TUT SYSTEMS 301 A WESTBANK EXPRESSWA GRETNA, LA  70053 | Final distribution to claim 55 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($5.28) | $279.00 |
| 12/22/16 | 200584 | PARKERVISION INC 8493 BAYMEADOWS WAY JACKSONVILLE, FL  32256 | Final distribution to claim 59 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($10.33) | $289.33 |
| 12/22/16 | 200585 | ATTICUS INFORMATION SYSTEMS INC ATTN MICHAEL EATON POB 1449 CAMARILLO, CA  93011-1449 | Final distribution to claim 78 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($12.06) | $301.39 |
| 12/22/16 | 200586 | MARK MADISON PO BOX 149 LA HONDA, CA  94020-0149 | Final distribution to claim 96 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($5.37) | $306.76 |
| 12/22/16 | 200590 | DATATEL COMMUNICATIONS 4709 INDEPENDENCE TRL GRAND PRAIRIE, TX  75052 | Final distribution to claim 137 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($13.30) | $320.06 |

Page Subtotals:                                                              $0.00          ($205.36)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | | Bank Name: Union Bank |
| Zohar Ziv | | | Account Number/CD#: XXXXXX8453 |
| | | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/22/16 | 200591 | SHURE INCORPORATED ATTN CREDIT DEPT 222 HARTREY AVE EVANSTON, IL 60202 | Final distribution to claim 141 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($55.94) | $376.00 |
| 12/22/16 | 200592 | EVI AUDIO 600 CECIL ST BUCHANAN, MI 49107 | Final distribution to claim 147 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($7.10) | $383.10 |
| 12/22/16 | 200593 | REPUBLIC LEASING CO INC PO BOX 527 COLUMBIA, SC 29020 | Final distribution to claim 153 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($10.74) | $393.84 |
| 12/22/16 | 200594 | WOLFVISION INC 655 SKY WAY 119 SAN CARLOS, CA 94070 | Final distribution to claim 164 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($5.45) | $399.29 |
| 12/22/16 | 200595 | MARQUETTE NATIONAL BANK C O THOMAS ASKOUNIS 303 E WACKER DR 9TH CHICAGO, IL 60601 | Final distribution to claim 165 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($11.86) | $411.15 |
| 12/22/16 | 200596 | PESA SWITCHING SYSTEMS INC ATTN DAVID GASS 330 A WYNN DR HUNTSVILLE, AL 35805 | Final distribution to claim 166 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($10.83) | $421.98 |
| 12/22/16 | 200597 | FUJITSU BUSINESS COMMUNICATIONS ATTN CRS 1045 W KATELLA AVE STE 350 ORANGE, CA 92867 | Final distribution to claim 167 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($22.01) | $443.99 |
| 12/22/16 | 200598 | COMMUNICATIONS SPECIALISTS INC 55 CABOT CT HAUPPAUGE, NY 11788 | Final distribution to claim 171 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($13.71) | $457.70 |
| 12/22/16 | 200599 | SILICON VALLEY INTERNET CAPITOL ATTN MIKE DRAZIN 505 MONTGOMERY ST 20TH SAN FRANCISCO, CA 94111 | Final distribution to claim 193 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($9.36) | $467.06 |
| 12/22/16 | 200600 | CHAMPION ELECTRIC INC ATTN R GLENN ROWDEN 1200 DODSON WAY RIVERSIDE, CA 92507 | Final distribution to claim 201 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($9.66) | $476.72 |

| | Page Subtotals: | $0.00 | ($156.66) |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | Union Bank |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX8453 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/22/16 | 200682 | RGB SYSTEMS INC C O ARAM ORDUBEGIAN 1925 CENTURY PARK EA LOS ANGELES, CA  90067 | Final distribution to claim 899 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($26.62) | $503.34 |
| 12/22/16 | 200684 | Zohar Ziv 20207 Piedra Chica Road Malibu, CA  90265 | Final distribution to claim 917 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($50.22) | $553.56 |
| 12/22/16 | 200685 | LEVERAGE LEASING COMPANY ATTENTION: TERRY MCBRIDE 7826 CENTECH ROAD OMAHA, NE  68138 | Final distribution to claim 919 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($33.09) | $586.65 |
| 12/22/16 | 200688 | FINOVA MEZZANINE CAPITAL INC. FINOVA MEZZANINE CAPITAL INC. | Final distribution to claim 934 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($2,110.40) | $2,697.05 |
| 12/22/16 | 200691 | ELECTRO COMMUNICATIONS CO.  ATTN: CRAIG D. HESS, CONTROLLER 6815 216TH STREET SW LYNNWOOD, WA  98036 | Final distribution representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($17.85) | $2,714.90 |
| 12/22/16 | 200692 | SHURE INCORPORATED 222 HARTNEY AVENUE EVANSTONE, IL  60202 | Final distribution representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($9.79) | $2,724.69 |
| 12/22/16 | 200601 | GRANDFORMS INC PO BOX 10217 PLEASANTON, CA  94588 | Final distribution to claim 213 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($6.01) | $2,730.70 |
| 12/22/16 | 200602 | AMERICAN CREIDT INDEMNITY 100 E PRATT STREET 5TH FLOOR BALTIMORE, MD  21202 | Final distribution to claim 216 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($9.11) | $2,739.81 |
| 12/22/16 | 200603 | VISUAL STRUCTURES INC 10650 HUMBOLT STREET LOS ALAMITOS, CA  90720 | Final distribution to claim 218 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($18.14) | $2,757.95 |
| 12/22/16 | 200604 | VIDEO LABS INC 5960 GOLDEN HILLS DRIVE MINNEAPOLIS, MN  55416 | Final distribution to claim 229 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($14.93) | $2,772.88 |
| 12/22/16 | 200605 | SCHARFFER ROBERT E 1504 PARK COURT NOVATO, CA  94945 | Final distribution to claim 246 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($18.71) | $2,791.59 |

|  |  | | Page Subtotals: | | $0.00 | ($2,314.87) | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | | Bank Name: Union Bank |
| Zohar Ziv | | | Account Number/CD#: XXXXXX8453 |
| | | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/22/16 | 200606 | LONG BEACH COMMUNITY COLLEGE KEITH A BERLIN ESQ 3420 SANTA MONICA BL SANTA MONICA, CA  90405 | Final distribution to claim 249 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($29.25) | $2,820.84 |
| 12/22/16 | 200607 | HEARTLAND BUSINESS CREDIT ATTN BRENDA CHATHAM ESQ 1215 SPRUCE STRE BOULDER, CO  80302 | Final distribution to claim 256 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($33.12) | $2,853.96 |
| 12/22/16 | 200608 | TEKSYSTEMS ATTN SHIRLEY EVANS 7301 PARKWAY DR HANOVER, MD  21076 | Final distribution to claim 262 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($13.77) | $2,867.73 |
| 12/22/16 | 200610 | MCA COMMUNICATIONS INC 525 NORTHVILLE RD HOUSTON, TX  77037 | Final distribution to claim 285 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($23.41) | $2,891.14 |
| 12/22/16 | 200613 | RAY BERNDTSON INC ATTN CFO 301 COMMERCE ST SUITE 2300 FORT WORTH, TX  76102 | Final distribution to claim 324 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($13.61) | $2,904.75 |
| 12/22/16 | 200614 | FULL SERVICE TEMPORARIES 255 N MARKET ST STE 248 SAN JOSE, CA  95110 | Final distribution to claim 327 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($17.64) | $2,922.39 |
| 12/22/16 | 200617 | JANINE B SILVA 167 VILLA AVENUE 7 LOS GATOS, CA  95030 | Final distribution to claim 437 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($5.47) | $2,927.86 |
| 12/22/16 | 200618 | THOMAS J CASHMAN 30303 22ND COURT SO FEDERAL WAY, WA  98003 | Final distribution to claim 487 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($40.69) | $2,968.55 |
| 12/22/16 | 200619 | BUSINESS SOFTWARE ALLIANCE C O PAUL J MORI ESQ 591 REDWOOD HIGHWAY MILL VALLEY, CA  94941 | Final distribution to claim 489 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($166.60) | $3,135.15 |
| 12/22/16 | 200622 | GE CAPITAL COMMERCIAL SERVICES CORP P O BOX 2730 HIGH POINT, NC  27261 | Final distribution to claim 511 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($7.83) | $3,142.98 |

Page Subtotals:                    $0.00          ($351.39)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/22/16 | 200624 | TOA ELECTRONICS INC VINCE YOUNG ASSISTANT CONTROLLER 601 GAT SOUTH SAN FRANC, CA 94080 | Final distribution to claim 517 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($13.20) | $3,156.18 |
| 12/22/16 | 200627 | EIKI INTERNATIONAL INC 26794 VISTA TERRACE DRIVE EL TORO, CA 92630 | Final distribution to claim 550 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($30.65) | $3,186.83 |
| 12/22/16 | 200629 | MICROFIELD GRAPHICS INC 16112 SW 72ND AVENUE PORTLAND, OR 97224 | Final distribution to claim 565 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($13.49) | $3,200.32 |
| 12/22/16 | 200630 | PACIFIC BELL ATTN BANKRUPTCY RECOVERY CENTER PO BOX 4 MONTEBELLO, CA 90640 | Final distribution to claim 566 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($11.80) | $3,212.12 |
| 12/22/16 | 200631 | BRAHLER ICS USA ATTN FRED DIXON 202 PERRY PARKWAY 5 GAITHERSBURG, MD 20877 | Final distribution to claim 580 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($13.78) | $3,225.90 |
| 12/22/16 | 200634 | VERIZON CALIFORNIA FKA GTE CALIF AFNI VERIZON 404 BROCK DRIVE BLOOMINGTON, IL 61701 | Final distribution to claim 591 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($5.86) | $3,231.76 |
| 12/22/16 | 200635 | UNDERWRITERS INSURANCE COMPANY ATTN CAROLE SHERMAN 26541 AGOURA RD CALABASAS, CA 91302 | Final distribution to claim 594 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($8.90) | $3,240.66 |
| 12/22/16 | 200638 | WALTER J HORSTING 3580 ASHBARRY WAY SACRAMENTO, CA 95834 | Final distribution to claim 668 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($5.65) | $3,246.31 |
| 12/22/16 | 200639 | PROXIMA CORPORATION 9440 CARROLL PARK DRIVE SAN DIEGO, CA 92121 | Final distribution to claim 674 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($196.93) | $3,443.24 |
| 12/22/16 | 200641 | DAVID H FINNIGAN, Jr. 2 CHERRYWOOD LANE FRANKLIN, MA 02038 | Final distribution to claim 694 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($13.45) | $3,456.69 |
| 12/22/16 | 200642 | SI CORPORATION 3390 PEACHTREE RD ATLANTA, GA 30326 | Final distribution to claim 696 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($19.57) | $3,476.26 |

Page Subtotals:                    $0.00         ($333.28)

UST Form 101-7-TDR (10/1/2010) *(Page: 286)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/22/16 | 200643 | ADAM DUBOSE 8520 EAST VISTA DRIVE SCOTTSDALE, AZ 85250 | Final distribution to claim 714 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($7.31) | $3,483.57 |
| 12/22/16 | 200644 | DONALD J ESTERS C O BENNETT L SPIEGEL ESQ 1901 AVENUE OF LOS ANGELES, CA 90067 | Final distribution to claim 723 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($450.12) | $3,933.69 |
| 12/22/16 | 200645 | MICHAEL GUMMESON 2325 SIERRA CREEK RD AGOURA HILLS, CA 91301 | Final distribution to claim 725 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($65.39) | $3,999.08 |
| 12/22/16 | 200646 | GRAINGER 7300 N MELVINA AVE LAKEWOOD, CA 90714-3998 | Final distribution to claim 727 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($7.93) | $4,007.01 |
| 12/22/16 | 200648 | ANTHONY W NORTON, GENERAL COUNSEL SYCUAN BAND OF HTE KUMEYAAY NATION 5459 EL CAJON, CA 92019 | Final distribution to claim 735 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($47.90) | $4,054.91 |
| 12/22/16 | 200649 | MICHAEL DENNIS C/O MICHAEL L KADISH ESQ. 2005 HAMILTON A SAN JOSE, CA 95125 | Final distribution to claim 739 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($35.45) | $4,090.36 |
| 12/22/16 | 200650 | RANDSTAD NORTH AMERICA C O ED WITEMYLE CORP 2015 S PARK PLACE S ATLANTA, GA 30339 | Final distribution to claim 742 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($6.68) | $4,097.04 |
| 12/22/16 | 200651 | CORBAN COMMUNICATIONS INC ANDREA CALVE GENERAL COUNSEL 901 JUPITER PLANO, TX 75074 | Final distribution to claim 744 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($6.69) | $4,103.73 |
| 12/22/16 | 200652 | HANSON BAKER LUDLOW DRUMHELLER PS 300 SURREY BUILDING 10777 MAIN STREET BELLEVUE, WA 98004 | Final distribution to claim 748 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($89.78) | $4,193.51 |
| 12/22/16 | 200653 | INTEL EVENT C O PATRICK BORMAN 5776 STONERIDGE MALL PLEASANTON, CA 94588 | Final distribution to claim 753 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($8.16) | $4,201.67 |

| | | | Page Subtotals: | | $0.00 | ($725.41) | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 00-19189 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | | | | Bank Name: Union Bank | | |
| Zohar Ziv | | | | Account Number/CD#: XXXXXX8453 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6647 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/22/16 | 200658 | MARYLAND NETHERLANDS CREDIT INSURAN 5026 CAMPBELL BOULEVARD SUITE C BALTIMORE, MD 21236 | Final distribution to claim 777 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($11.10) | $4,212.77 |
| 12/22/16 | 200661 | PMSI PROJECT MENTORS 100 GLENRIDGE POINT PARKWAY STE 400 ATLANTA, GA 30342-1440 | Final distribution to claim 797 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($8.87) | $4,221.64 |
| 12/22/16 | 200663 | MORGAN STANLEY DEAN WITTER CO C O JAMES F DOYLES ESQ 1221 AVE OF THE A NEW YORK, NY 10020 | Final distribution to claim 812 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($13.08) | $4,234.72 |
| 12/22/16 | 200664 | VTEL CORPORATION C O ROBERT A ACKERMANN 12100 WILSHIRE BL LOS ANGELES, CA 90025-7120 | Final distribution to claim 814 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($118.76) | $4,353.48 |
| 12/22/16 | 200666 | NORTH CANYON PARTNERS, LLC NORTH CANYON PARTNERS, LLC | Final distribution to claim 823 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($28.46) | $4,381.94 |
| 12/22/16 | 200667 | JOSHUA OROZCO 10256 N STELLING RD CUPERTINO, CA 95014 | Final distribution to claim 828 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($16.70) | $4,398.64 |
| 12/22/16 | 200668 | FEDERAL EXPRESS CORPORATION ATTN REVENUE RECOVERY BANKRUPTCY 2650 TH MEMPHIS, TN 38118 | Final distribution to claim 861 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($11.85) | $4,410.49 |
| 12/22/16 | 200669 | DONALD M WRIGHT ESQ SIROTE PERMUTT PC 2311 HIGHLAND AVENUE S BIRMINGHAM, AL 35211 | Final distribution to claim 864 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($18.28) | $4,428.77 |
| 12/22/16 | 200672 | MIDDLE ATLANTIC PROCUCTS INC A DENNIS TERRELL 500 CAMPUS DR FLORHAM PARK, NJ 07932-1047 | Final distribution to claim 880 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($7.67) | $4,436.44 |
| 12/22/16 | 200673 | CHAMPION ELECTRIC INC ATTN R GLENN ROWDEN 1200 DODSON WAY RIVERSIDE, CA 92507 | Final distribution to claim 883 representing a payment of 1.04 % per court order. Reversal | 7100-000 | | ($5.35) | $4,441.79 |

Page Subtotals: $0.00  ($240.12)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | Union Bank |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX8453 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/26/17 | 200697 | Clerk, U.S. Bankruptcy Court | Remit To Court Reversal Incorrect check amount. Check will be reissued for correct dollar amount. | | | ($4,506.40) | $8,948.19 |
| | | SHURE INCORPORATED | Final distribution representing a payment of 1.04 % per court order. | $9.79 | 7100-000 | | |
| | | ELECTRO COMMUNICATIONS CO. | Final distribution representing a payment of 1.04 % per court order. | $17.85 | 7100-000 | | |
| | | FINOVA MEZZANINE CAPITAL INC. | Final distribution to claim 934 representing a payment of 1.04 % per court order. | $2,110.40 | 7100-000 | | |
| | | LEVERAGE LEASING COMPANY | Final distribution to claim 919 representing a payment of 1.04 % per court order. | $33.09 | 7100-000 | | |
| | | Zohar Ziv | Final distribution to claim 917 representing a payment of 1.04 % per court order. | $50.22 | 7100-000 | | |
| | | RGB SYSTEMS INC | Final distribution to claim 899 representing a payment of 1.04 % per court order. | $26.62 | 7100-000 | | |
| | | INLINE, INC. | Final distribution to claim 898 representing a payment of 1.04 % per court order. | $6.51 | 7100-000 | | |
| | | MAURA WELSH CONTROLLER | Final distribution to claim 894 representing a payment of 1.04 % per court order. | $92.97 | 7100-000 | | |
| | | MS. GAYL WRIGHT | Final distribution to claim 890 representing a payment of 1.04 % per court order. | $39.92 | 7100-000 | | |
| | | CHAMPION ELECTRIC INC | Final distribution to claim 883 representing a payment of 1.04 % per court order. | $5.35 | 7100-000 | | |
| | | MIDDLE ATLANTIC PROCUCTS INC | Final distribution to claim 880 representing a payment of 1.04 % per court order. | $7.67 | 7100-000 | | |

| | | | Page Subtotals: | | $0.00 | ($4,506.40) | |

UST Form 101-7-TDR (10/1/2010) *(Page: 289)*

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | DONALD M WRIGHT ESQ | Final distribution to claim 864 representing a payment of 1.04 % per court order. | $18.28 | 7100-000 | | | |
| | | FEDERAL EXPRESS CORPORATION | Final distribution to claim 861 representing a payment of 1.04 % per court order. | $11.85 | 7100-000 | | | |
| | | JOSHUA OROZCO | Final distribution to claim 828 representing a payment of 1.04 % per court order. | $16.70 | 7100-000 | | | |
| | | NORTH CANYON PARTNERS, LLC | Final distribution to claim 823 representing a payment of 1.04 % per court order. | $28.46 | 7100-000 | | | |
| | | VTEL CORPORATION | Final distribution to claim 814 representing a payment of 1.04 % per court order. | $118.76 | 7100-000 | | | |
| | | MORGAN STANLEY DEAN WITTER CO | Final distribution to claim 812 representing a payment of 1.04 % per court order. | $13.08 | 7100-000 | | | |
| | | PMSI PROJECT MENTORS | Final distribution to claim 797 representing a payment of 1.04 % per court order. | $8.87 | 7100-000 | | | |
| | | MARYLAND NETHERLANDS CREDIT INSURAN | Final distribution to claim 777 representing a payment of 1.04 % per court order. | $11.10 | 7100-000 | | | |
| | | POLYCOM INC | Final distribution to claim 762 representing a payment of 1.04 % per court order. | $172.80 | 7100-000 | | | |
| | | INTEL EVENT | Final distribution to claim 753 representing a payment of 1.04 % per court order. | $8.16 | 7100-000 | | | |
| | | HANSON BAKER LUDLOW DRUMHELLER PS | Final distribution to claim 748 representing a payment of 1.04 % per court order. | $89.78 | 7100-000 | | | |
| | | CORBAN COMMUNICATIONS INC | Final distribution to claim 744 representing a payment of 1.04 % per court order. | $6.69 | 7100-000 | | | |

Page Subtotals: $0.00 $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|---|

Case No: 00-19189

Case Name: INTELLISYS GROUP, INC.

Zohar Ziv

Taxpayer ID No: XX-XXX6647

For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: Union Bank

Account Number/CD#: XXXXXX8453

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | RANDSTAD NORTH AMERICA | Final distribution to claim 742 representing a payment of 1.04 % per court order. | $6.68 | 7100-000 | | | |
| | | MICHAEL DENNIS | Final distribution to claim 739 representing a payment of 1.04 % per court order. | $35.45 | 7100-000 | | | |
| | | ANTHONY W NORTON, GENERAL COUNSEL | Final distribution to claim 735 representing a payment of 1.04 % per court order. | $47.90 | 7100-000 | | | |
| | | GRAINGER | Final distribution to claim 727 representing a payment of 1.04 % per court order. | $7.93 | 7100-000 | | | |
| | | MICHAEL GUMMESON | Final distribution to claim 725 representing a payment of 1.04 % per court order. | $65.39 | 7100-000 | | | |
| | | DONALD J ESTERS | Final distribution to claim 723 representing a payment of 1.04 % per court order. | $450.12 | 7100-000 | | | |
| | | ADAM DUBOSE | Final distribution to claim 714 representing a payment of 1.04 % per court order. | $7.31 | 7100-000 | | | |
| | | SI CORPORATION | Final distribution to claim 696 representing a payment of 1.04 % per court order. | $19.57 | 7100-000 | | | |
| | | DAVID H FINNIGAN, Jr. | Final distribution to claim 694 representing a payment of 1.04 % per court order. | $13.45 | 7100-000 | | | |
| | | PROXIMA CORPORATION | Final distribution to claim 674 representing a payment of 1.04 % per court order. | $196.93 | 7100-000 | | | |
| | | WALTER J HORSTING | Final distribution to claim 668 representing a payment of 1.04 % per court order. | $5.65 | 7100-000 | | | |
| | | UNDERWRITERS INSURANCE COMPANY | Final distribution to claim 594 representing a payment of 1.04 % per court order. | $8.90 | 7100-000 | | | |

Page Subtotals:                    $0.00              $0.00

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | VERIZON CALIFORNIA FKA GTE CALIF | Final distribution to claim 591 representing a payment of 1.04 % per court order. | $5.86 | 7100-000 | | |
| | | BRAHLER ICS USA | Final distribution to claim 580 representing a payment of 1.04 % per court order. | $13.78 | 7100-000 | | |
| | | PACIFIC BELL | Final distribution to claim 566 representing a payment of 1.04 % per court order. | $11.80 | 7100-000 | | |
| | | MICROFIELD GRAPHICS INC | Final distribution to claim 565 representing a payment of 1.04 % per court order. | $13.49 | 7100-000 | | |
| | | EIKI INTERNATIONAL INC | Final distribution to claim 550 representing a payment of 1.04 % per court order. | $30.65 | 7100-000 | | |
| | | TOA ELECTRONICS INC | Final distribution to claim 517 representing a payment of 1.04 % per court order. | $13.20 | 7100-000 | | |
| | | GE CAPITAL COMMERCIAL SERVICES CORP | Final distribution to claim 511 representing a payment of 1.04 % per court order. | $7.83 | 7100-000 | | |
| | | BUSINESS SOFTWARE ALLIANCE | Final distribution to claim 489 representing a payment of 1.04 % per court order. | $166.60 | 7100-000 | | |
| | | THOMAS J CASHMAN | Final distribution to claim 487 representing a payment of 1.04 % per court order. | $40.69 | 7100-000 | | |
| | | JANINE B SILVA | Final distribution to claim 437 representing a payment of 1.04 % per court order. | $5.47 | 7100-000 | | |
| | | FULL SERVICE TEMPORARIES | Final distribution to claim 327 representing a payment of 1.04 % per court order. | $17.64 | 7100-000 | | |
| | | RAY BERNDTSON INC | Final distribution to claim 324 representing a payment of 1.04 % per court order. | $13.61 | 7100-000 | | |

Page Subtotals:                    $0.00        $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | | Trustee Name: DAVID K. GOTTLIEB | | | |
| Case Name: INTELLISYS GROUP, INC. | | | Bank Name: Union Bank | | | |
| Zohar Ziv | | | Account Number/CD#: XXXXXX8453 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX6647 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 11/17/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | MCA COMMUNICATIONS INC | Final distribution to claim 285 representing a payment of 1.04 % per court order. $23.41 | 7100-000 | | | |
| | | TEKSYSTEMS | Final distribution to claim 262 representing a payment of 1.04 % per court order. $13.77 | 7100-000 | | | |
| | | HEARTLAND BUSINESS CREDIT | Final distribution to claim 256 representing a payment of 1.04 % per court order. $33.12 | 7100-000 | | | |
| | | LONG BEACH COMMUNITY COLLEGE | Final distribution to claim 249 representing a payment of 1.04 % per court order. $29.25 | 7100-000 | | | |
| | | SCHARFFER ROBERT E | Final distribution to claim 246 representing a payment of 1.04 % per court order. $18.71 | 7100-000 | | | |
| | | VIDEO LABS INC | Final distribution to claim 229 representing a payment of 1.04 % per court order. $14.93 | 7100-000 | | | |
| | | VISUAL STRUCTURES INC | Final distribution to claim 218 representing a payment of 1.04 % per court order. $18.14 | 7100-000 | | | |
| | | AMERICAN CREIDT INDEMNITY | Final distribution to claim 216 representing a payment of 1.04 % per court order. $9.11 | 7100-000 | | | |
| | | GRANDFORMS INC | Final distribution to claim 213 representing a payment of 1.04 % per court order. $6.01 | 7100-000 | | | |
| | | CHAMPION ELECTRIC INC | Final distribution to claim 201 representing a payment of 1.04 % per court order. $9.66 | 7100-000 | | | |
| | | SILICON VALLEY INTERNET CAPITOL | Final distribution to claim 193 representing a payment of 1.04 % per court order. $9.36 | 7100-000 | | | |
| | | COMMUNICATIONS SPECIALISTS INC | Final distribution to claim 171 representing a payment of 1.04 % per court order. $13.71 | 7100-000 | | | |

UST Form 101-7-TDR (10/1/2010) (Page: 293)

Page Subtotals: $0.00   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | | Bank Name: Union Bank |
| Zohar Ziv | | | Account Number/CD#: XXXXXX8453 |
| | | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | FUJITSU BUSINESS COMMUNICATIONS | Final distribution to claim 167 representing a payment of 1.04 % per court order. | $22.01 | 7100-000 | | | |
| | | PESA SWITCHING SYSTEMS INC | Final distribution to claim 166 representing a payment of 1.04 % per court order. | $10.83 | 7100-000 | | | |
| | | MARQUETTE NATIONAL BANK | Final distribution to claim 165 representing a payment of 1.04 % per court order. | $11.86 | 7100-000 | | | |
| | | WOLFVISION INC | Final distribution to claim 164 representing a payment of 1.04 % per court order. | $5.45 | 7100-000 | | | |
| | | REPUBLIC LEASING CO INC | Final distribution to claim 153 representing a payment of 1.04 % per court order. | $10.74 | 7100-000 | | | |
| | | EVI AUDIO | Final distribution to claim 147 representing a payment of 1.04 % per court order. | $7.10 | 7100-000 | | | |
| | | SHURE INCORPORATED | Final distribution to claim 141 representing a payment of 1.04 % per court order. | $55.94 | 7100-000 | | | |
| | | DATATEL COMMUNICATIONS | Final distribution to claim 137 representing a payment of 1.04 % per court order. | $13.30 | 7100-000 | | | |
| | | MARK MADISON | Final distribution to claim 96 representing a payment of 1.04 % per court order. | $5.37 | 7100-000 | | | |
| | | ATTICUS INFORMATION SYSTEMS INC | Final distribution to claim 78 representing a payment of 1.04 % per court order. | $12.06 | 7100-000 | | | |
| | | PARKERVISION INC | Final distribution to claim 59 representing a payment of 1.04 % per court order. | $10.33 | 7100-000 | | | |
| | | SMITH RUBIN ASSOCIATES | Final distribution to claim 55 representing a payment of 1.04 % per court order. | $5.28 | 7100-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 294)*

Page Subtotals: $0.00   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CENTERPRISE INFORMATON SOLUTIONS | Final distribution to claim 52 representing a payment of 1.04 % per court order. | $6.85 | 7100-000 | | | |
| | | PEERLESS INDUSTRIES INC | Final distribution to claim 41 representing a payment of 1.04 % per court order. | $9.69 | 7100-000 | | | |
| | | PANASONIC COMPANY WEST | Final distribution to claim 6 representing a payment of 1.04 % per court order. | $9.59 | 7100-000 | | | |
| 06/26/17 | 200697 | Clerk, U.S. Bankruptcy Court | Remit To Court | | | $4,506.40 | $4,441.79 |
| | | SHURE INCORPORATED | Final distribution representing a payment of 1.04 % per court order. | ($9.79) | 7100-001 | | | |
| | | ELECTRO COMMUNICATIONS CO. | Final distribution representing a payment of 1.04 % per court order. | ($17.85) | 7100-001 | | | |
| | | FINOVA MEZZANINE CAPITAL INC. | Final distribution to claim 934 representing a payment of 1.04 % per court order. | ($2,110.40) | 7100-001 | | | |
| | | LEVERAGE LEASING COMPANY | Final distribution to claim 919 representing a payment of 1.04 % per court order. | ($33.09) | 7100-001 | | | |
| | | Zohar Ziv | Final distribution to claim 917 representing a payment of 1.04 % per court order. | ($50.22) | 7100-001 | | | |
| | | RGB SYSTEMS INC | Final distribution to claim 899 representing a payment of 1.04 % per court order. | ($26.62) | 7100-001 | | | |
| | | INLINE, INC. | Final distribution to claim 898 representing a payment of 1.04 % per court order. | ($6.51) | 7100-001 | | | |
| | | MAURA WELSH CONTROLLER | Final distribution to claim 894 representing a payment of 1.04 % per court order. | ($92.97) | 7100-001 | | | |
| | | MS. GAYL WRIGHT | Final distribution to claim 890 representing a payment of 1.04 % per court order. | ($39.92) | 7100-001 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 295)*

Page Subtotals:                    $0.00         $4,506.40

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CHAMPION ELECTRIC INC | Final distribution to claim 883 representing a payment of 1.04 % per court order. | ($5.35) | 7100-001 | | | |
| | | MIDDLE ATLANTIC PROCUCTS INC | Final distribution to claim 880 representing a payment of 1.04 % per court order. | ($7.67) | 7100-001 | | | |
| | | DONALD M WRIGHT ESQ | Final distribution to claim 864 representing a payment of 1.04 % per court order. | ($18.28) | 7100-001 | | | |
| | | FEDERAL EXPRESS CORPORATION | Final distribution to claim 861 representing a payment of 1.04 % per court order. | ($11.85) | 7100-001 | | | |
| | | JOSHUA OROZCO | Final distribution to claim 828 representing a payment of 1.04 % per court order. | ($16.70) | 7100-001 | | | |
| | | NORTH CANYON PARTNERS, LLC | Final distribution to claim 823 representing a payment of 1.04 % per court order. | ($28.46) | 7100-001 | | | |
| | | VTEL CORPORATION | Final distribution to claim 814 representing a payment of 1.04 % per court order. | ($118.76) | 7100-001 | | | |
| | | MORGAN STANLEY DEAN WITTER CO | Final distribution to claim 812 representing a payment of 1.04 % per court order. | ($13.08) | 7100-001 | | | |
| | | PMSI PROJECT MENTORS | Final distribution to claim 797 representing a payment of 1.04 % per court order. | ($8.87) | 7100-001 | | | |
| | | MARYLAND NETHERLANDS CREDIT INSURAN | Final distribution to claim 777 representing a payment of 1.04 % per court order. | ($11.10) | 7100-001 | | | |
| | | POLYCOM INC | Final distribution to claim 762 representing a payment of 1.04 % per court order. | ($172.80) | 7100-001 | | | |
| | | INTEL EVENT | Final distribution to claim 753 representing a payment of 1.04 % per court order. | ($8.16) | 7100-001 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | HANSON BAKER LUDLOW DRUMHELLER PS | Final distribution to claim 748 representing a payment of 1.04 % per court order. | ($89.78) | 7100-001 | | |
| | | CORBAN COMMUNICATIONS INC | Final distribution to claim 744 representing a payment of 1.04 % per court order. | ($6.69) | 7100-001 | | |
| | | RANDSTAD NORTH AMERICA | Final distribution to claim 742 representing a payment of 1.04 % per court order. | ($6.68) | 7100-001 | | |
| | | MICHAEL DENNIS | Final distribution to claim 739 representing a payment of 1.04 % per court order. | ($35.45) | 7100-001 | | |
| | | ANTHONY W NORTON, GENERAL COUNSEL | Final distribution to claim 735 representing a payment of 1.04 % per court order. | ($47.90) | 7100-001 | | |
| | | GRAINGER | Final distribution to claim 727 representing a payment of 1.04 % per court order. | ($7.93) | 7100-001 | | |
| | | MICHAEL GUMMESON | Final distribution to claim 725 representing a payment of 1.04 % per court order. | ($65.39) | 7100-001 | | |
| | | DONALD J ESTERS | Final distribution to claim 723 representing a payment of 1.04 % per court order. | ($450.12) | 7100-001 | | |
| | | ADAM DUBOSE | Final distribution to claim 714 representing a payment of 1.04 % per court order. | ($7.31) | 7100-001 | | |
| | | SI CORPORATION | Final distribution to claim 696 representing a payment of 1.04 % per court order. | ($19.57) | 7100-001 | | |
| | | DAVID H FINNIGAN, Jr. | Final distribution to claim 694 representing a payment of 1.04 % per court order. | ($13.45) | 7100-001 | | |
| | | PROXIMA CORPORATION | Final distribution to claim 674 representing a payment of 1.04 % per court order. | ($196.93) | 7100-001 | | |

Page Subtotals:                                 $0.00              $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | WALTER J HORSTING | Final distribution to claim 668 representing a payment of 1.04 % per court order. | ($5.65) | 7100-001 | | | |
| | | UNDERWRITERS INSURANCE COMPANY | Final distribution to claim 594 representing a payment of 1.04 % per court order. | ($8.90) | 7100-001 | | | |
| | | VERIZON CALIFORNIA FKA GTE CALIF | Final distribution to claim 591 representing a payment of 1.04 % per court order. | ($5.86) | 7100-001 | | | |
| | | BRAHLER ICS USA | Final distribution to claim 580 representing a payment of 1.04 % per court order. | ($13.78) | 7100-001 | | | |
| | | PACIFIC BELL | Final distribution to claim 566 representing a payment of 1.04 % per court order. | ($11.80) | 7100-001 | | | |
| | | MICROFIELD GRAPHICS INC | Final distribution to claim 565 representing a payment of 1.04 % per court order. | ($13.49) | 7100-001 | | | |
| | | EIKI INTERNATIONAL INC | Final distribution to claim 550 representing a payment of 1.04 % per court order. | ($30.65) | 7100-001 | | | |
| | | TOA ELECTRONICS INC | Final distribution to claim 517 representing a payment of 1.04 % per court order. | ($13.20) | 7100-001 | | | |
| | | GE CAPITAL COMMERCIAL SERVICES CORP | Final distribution to claim 511 representing a payment of 1.04 % per court order. | ($7.83) | 7100-001 | | | |
| | | BUSINESS SOFTWARE ALLIANCE | Final distribution to claim 489 representing a payment of 1.04 % per court order. | ($166.60) | 7100-001 | | | |
| | | THOMAS J CASHMAN | Final distribution to claim 487 representing a payment of 1.04 % per court order. | ($40.69) | 7100-001 | | | |
| | | JANINE B SILVA | Final distribution to claim 437 representing a payment of 1.04 % per court order. | ($5.47) | 7100-001 | | | |

Page Subtotals: $0.00   $0.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | FULL SERVICE TEMPORARIES | Final distribution to claim 327 representing a payment of 1.04 % per court order. | ($17.64) | 7100-001 | | |
| | | RAY BERNDTSON INC | Final distribution to claim 324 representing a payment of 1.04 % per court order. | ($13.61) | 7100-001 | | |
| | | MCA COMMUNICATIONS INC | Final distribution to claim 285 representing a payment of 1.04 % per court order. | ($23.41) | 7100-001 | | |
| | | TEKSYSTEMS | Final distribution to claim 262 representing a payment of 1.04 % per court order. | ($13.77) | 7100-001 | | |
| | | HEARTLAND BUSINESS CREDIT | Final distribution to claim 256 representing a payment of 1.04 % per court order. | ($33.12) | 7100-001 | | |
| | | LONG BEACH COMMUNITY COLLEGE | Final distribution to claim 249 representing a payment of 1.04 % per court order. | ($29.25) | 7100-001 | | |
| | | SCHARFFER ROBERT E | Final distribution to claim 246 representing a payment of 1.04 % per court order. | ($18.71) | 7100-001 | | |
| | | VIDEO LABS INC | Final distribution to claim 229 representing a payment of 1.04 % per court order. | ($14.93) | 7100-001 | | |
| | | VISUAL STRUCTURES INC | Final distribution to claim 218 representing a payment of 1.04 % per court order. | ($18.14) | 7100-001 | | |
| | | AMERICAN CREIDT INDEMNITY | Final distribution to claim 216 representing a payment of 1.04 % per court order. | ($9.11) | 7100-001 | | |
| | | GRANDFORMS INC | Final distribution to claim 213 representing a payment of 1.04 % per court order. | ($6.01) | 7100-001 | | |
| | | CHAMPION ELECTRIC INC | Final distribution to claim 201 representing a payment of 1.04 % per court order. | ($9.66) | 7100-001 | | |

Page Subtotals:                                 $0.00              $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | Union Bank |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX8453 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | SILICON VALLEY INTERNET CAPITOL | Final distribution to claim 193 representing a payment of 1.04 % per court order. | ($9.36) | 7100-001 | | |
| | | COMMUNICATIONS SPECIALISTS INC | Final distribution to claim 171 representing a payment of 1.04 % per court order. | ($13.71) | 7100-001 | | |
| | | FUJITSU BUSINESS COMMUNICATIONS | Final distribution to claim 167 representing a payment of 1.04 % per court order. | ($22.01) | 7100-001 | | |
| | | PESA SWITCHING SYSTEMS INC | Final distribution to claim 166 representing a payment of 1.04 % per court order. | ($10.83) | 7100-001 | | |
| | | MARQUETTE NATIONAL BANK | Final distribution to claim 165 representing a payment of 1.04 % per court order. | ($11.86) | 7100-001 | | |
| | | WOLFVISION INC | Final distribution to claim 164 representing a payment of 1.04 % per court order. | ($5.45) | 7100-001 | | |
| | | REPUBLIC LEASING CO INC | Final distribution to claim 153 representing a payment of 1.04 % per court order. | ($10.74) | 7100-001 | | |
| | | EVI AUDIO | Final distribution to claim 147 representing a payment of 1.04 % per court order. | ($7.10) | 7100-001 | | |
| | | SHURE INCORPORATED | Final distribution to claim 141 representing a payment of 1.04 % per court order. | ($55.94) | 7100-001 | | |
| | | DATATEL COMMUNICATIONS | Final distribution to claim 137 representing a payment of 1.04 % per court order. | ($13.30) | 7100-001 | | |
| | | MARK MADISON | Final distribution to claim 96 representing a payment of 1.04 % per court order. | ($5.37) | 7100-001 | | |
| | | ATTICUS INFORMATION SYSTEMS INC | Final distribution to claim 78 representing a payment of 1.04 % per court order. | ($12.06) | 7100-001 | | |

Page Subtotals: $0.00 $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
|---|---|---|
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | PARKERVISION INC | Final distribution to claim 59 representing a payment of 1.04 % per court order. | ($10.33) | 7100-001 | | | |
| | | SMITH RUBIN ASSOCIATES | Final distribution to claim 55 representing a payment of 1.04 % per court order. | ($5.28) | 7100-001 | | | |
| | | CENTERPRISE INFORMATON SOLUTIONS | Final distribution to claim 52 representing a payment of 1.04 % per court order. | ($6.85) | 7100-001 | | | |
| | | PEERLESS INDUSTRIES INC | Final distribution to claim 41 representing a payment of 1.04 % per court order. | ($9.69) | 7100-001 | | | |
| | | PANASONIC COMPANY WEST | Final distribution to claim 6 representing a payment of 1.04 % per court order. | ($9.59) | 7100-001 | | | |
| 06/26/17 | 200698 | Clerk, U.S. Bankruptcy Court | Remit To Court | | | $4,333.60 | $108.19 |
| | | SHURE INCORPORATED | Final distribution representing a payment of 1.04 % per court order. | ($9.79) | 7100-001 | | | |
| | | ELECTRO COMMUNICATIONS CO. | Final distribution representing a payment of 1.04 % per court order. | ($17.85) | 7100-001 | | | |
| | | FINOVA MEZZANINE CAPITAL INC. | Final distribution to claim 934 representing a payment of 1.04 % per court order. | ($2,110.40) | 7100-001 | | | |
| | | LEVERAGE LEASING COMPANY | Final distribution to claim 919 representing a payment of 1.04 % per court order. | ($33.09) | 7100-001 | | | |
| | | Zohar Ziv | Final distribution to claim 917 representing a payment of 1.04 % per court order. | ($50.22) | 7100-001 | | | |
| | | RGB SYSTEMS INC | Final distribution to claim 899 representing a payment of 1.04 % per court order. | ($26.62) | 7100-001 | | | |
| | | INLINE, INC. | Final distribution to claim 898 representing a payment of 1.04 % per court order. | ($6.51) | 7100-001 | | | |

| | | | Page Subtotals: | | $0.00 | $4,333.60 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | MAURA WELSH CONTROLLER | Final distribution to claim 894 representing a payment of 1.04 % per court order. | ($92.97) | 7100-001 | | |
| | | MS. GAYL WRIGHT | Final distribution to claim 890 representing a payment of 1.04 % per court order. | ($39.92) | 7100-001 | | |
| | | CHAMPION ELECTRIC INC | Final distribution to claim 883 representing a payment of 1.04 % per court order. | ($5.35) | 7100-001 | | |
| | | MIDDLE ATLANTIC PROCUCTS INC | Final distribution to claim 880 representing a payment of 1.04 % per court order. | ($7.67) | 7100-001 | | |
| | | DONALD M WRIGHT ESQ | Final distribution to claim 864 representing a payment of 1.04 % per court order. | ($18.28) | 7100-001 | | |
| | | FEDERAL EXPRESS CORPORATION | Final distribution to claim 861 representing a payment of 1.04 % per court order. | ($11.85) | 7100-001 | | |
| | | JOSHUA OROZCO | Final distribution to claim 828 representing a payment of 1.04 % per court order. | ($16.70) | 7100-001 | | |
| | | NORTH CANYON PARTNERS, LLC | Final distribution to claim 823 representing a payment of 1.04 % per court order. | ($28.46) | 7100-001 | | |
| | | VTEL CORPORATION | Final distribution to claim 814 representing a payment of 1.04 % per court order. | ($118.76) | 7100-001 | | |
| | | MORGAN STANLEY DEAN WITTER CO | Final distribution to claim 812 representing a payment of 1.04 % per court order. | ($13.08) | 7100-001 | | |
| | | PMSI PROJECT MENTORS | Final distribution to claim 797 representing a payment of 1.04 % per court order. | ($8.87) | 7100-001 | | |
| | | MARYLAND NETHERLANDS CREDIT INSURAN | Final distribution to claim 777 representing a payment of 1.04 % per court order. | ($11.10) | 7100-001 | | |

Page Subtotals:                                       $0.00            $0.00

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTEL EVENT | Final distribution to claim 753 representing a payment of 1.04 % per court order. | ($8.16) | 7100-001 | | |
| | | HANSON BAKER LUDLOW DRUMHELLER PS | Final distribution to claim 748 representing a payment of 1.04 % per court order. | ($89.78) | 7100-001 | | |
| | | CORBAN COMMUNICATIONS INC | Final distribution to claim 744 representing a payment of 1.04 % per court order. | ($6.69) | 7100-001 | | |
| | | RANDSTAD NORTH AMERICA | Final distribution to claim 742 representing a payment of 1.04 % per court order. | ($6.68) | 7100-001 | | |
| | | MICHAEL DENNIS | Final distribution to claim 739 representing a payment of 1.04 % per court order. | ($35.45) | 7100-001 | | |
| | | ANTHONY W NORTON, GENERAL COUNSEL | Final distribution to claim 735 representing a payment of 1.04 % per court order. | ($47.90) | 7100-001 | | |
| | | GRAINGER | Final distribution to claim 727 representing a payment of 1.04 % per court order. | ($7.93) | 7100-001 | | |
| | | MICHAEL GUMMESON | Final distribution to claim 725 representing a payment of 1.04 % per court order. | ($65.39) | 7100-001 | | |
| | | DONALD J ESTERS | Final distribution to claim 723 representing a payment of 1.04 % per court order. | ($450.12) | 7100-001 | | |
| | | ADAM DUBOSE | Final distribution to claim 714 representing a payment of 1.04 % per court order. | ($7.31) | 7100-001 | | |
| | | SI CORPORATION | Final distribution to claim 696 representing a payment of 1.04 % per court order. | ($19.57) | 7100-001 | | |
| | | DAVID H FINNIGAN, Jr. | Final distribution to claim 694 representing a payment of 1.04 % per court order. | ($13.45) | 7100-001 | | |

Page Subtotals:                    $0.00            $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | | | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | | | Bank Name: | Union Bank |
| | Zohar Ziv | | | | Account Number/CD#: | XXXXXX8453 |
| | | | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | PROXIMA CORPORATION | Final distribution to claim 674 representing a payment of 1.04 % per court order. | ($196.93) | 7100-001 | | | |
| | | WALTER J HORSTING | Final distribution to claim 668 representing a payment of 1.04 % per court order. | ($5.65) | 7100-001 | | | |
| | | UNDERWRITERS INSURANCE COMPANY | Final distribution to claim 594 representing a payment of 1.04 % per court order. | ($8.90) | 7100-001 | | | |
| | | VERIZON CALIFORNIA FKA GTE CALIF | Final distribution to claim 591 representing a payment of 1.04 % per court order. | ($5.86) | 7100-001 | | | |
| | | BRAHLER ICS USA | Final distribution to claim 580 representing a payment of 1.04 % per court order. | ($13.78) | 7100-001 | | | |
| | | PACIFIC BELL | Final distribution to claim 566 representing a payment of 1.04 % per court order. | ($11.80) | 7100-001 | | | |
| | | MICROFIELD GRAPHICS INC | Final distribution to claim 565 representing a payment of 1.04 % per court order. | ($13.49) | 7100-001 | | | |
| | | EIKI INTERNATIONAL INC | Final distribution to claim 550 representing a payment of 1.04 % per court order. | ($30.65) | 7100-001 | | | |
| | | TOA ELECTRONICS INC | Final distribution to claim 517 representing a payment of 1.04 % per court order. | ($13.20) | 7100-001 | | | |
| | | GE CAPITAL COMMERCIAL SERVICES CORP | Final distribution to claim 511 representing a payment of 1.04 % per court order. | ($7.83) | 7100-001 | | | |
| | | BUSINESS SOFTWARE ALLIANCE | Final distribution to claim 489 representing a payment of 1.04 % per court order. | ($166.60) | 7100-001 | | | |
| | | THOMAS J CASHMAN | Final distribution to claim 487 representing a payment of 1.04 % per court order. | ($40.69) | 7100-001 | | | |

Page Subtotals:                     $0.00              $0.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
|---|---|
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | JANINE B SILVA | Final distribution to claim 437 representing a payment of 1.04 % per court order. | ($5.47) | 7100-001 | | |
| | | FULL SERVICE TEMPORARIES | Final distribution to claim 327 representing a payment of 1.04 % per court order. | ($17.64) | 7100-001 | | |
| | | RAY BERNDTSON INC | Final distribution to claim 324 representing a payment of 1.04 % per court order. | ($13.61) | 7100-001 | | |
| | | MCA COMMUNICATIONS INC | Final distribution to claim 285 representing a payment of 1.04 % per court order. | ($23.41) | 7100-001 | | |
| | | TEKSYSTEMS | Final distribution to claim 262 representing a payment of 1.04 % per court order. | ($13.77) | 7100-001 | | |
| | | HEARTLAND BUSINESS CREDIT | Final distribution to claim 256 representing a payment of 1.04 % per court order. | ($33.12) | 7100-001 | | |
| | | LONG BEACH COMMUNITY COLLEGE | Final distribution to claim 249 representing a payment of 1.04 % per court order. | ($29.25) | 7100-001 | | |
| | | SCHARFFER ROBERT E | Final distribution to claim 246 representing a payment of 1.04 % per court order. | ($18.71) | 7100-001 | | |
| | | VIDEO LABS INC | Final distribution to claim 229 representing a payment of 1.04 % per court order. | ($14.93) | 7100-001 | | |
| | | VISUAL STRUCTURES INC | Final distribution to claim 218 representing a payment of 1.04 % per court order. | ($18.14) | 7100-001 | | |
| | | AMERICAN CREIDT INDEMNITY | Final distribution to claim 216 representing a payment of 1.04 % per court order. | ($9.11) | 7100-001 | | |
| | | GRANDFORMS INC | Final distribution to claim 213 representing a payment of 1.04 % per court order. | ($6.01) | 7100-001 | | |

Page Subtotals:                    $0.00          $0.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CHAMPION ELECTRIC INC | Final distribution to claim 201 representing a payment of 1.04 % per court order. | ($9.66) | 7100-001 | | | |
| | | SILICON VALLEY INTERNET CAPITOL | Final distribution to claim 193 representing a payment of 1.04 % per court order. | ($9.36) | 7100-001 | | | |
| | | COMMUNICATIONS SPECIALISTS INC | Final distribution to claim 171 representing a payment of 1.04 % per court order. | ($13.71) | 7100-001 | | | |
| | | FUJITSU BUSINESS COMMUNICATIONS | Final distribution to claim 167 representing a payment of 1.04 % per court order. | ($22.01) | 7100-001 | | | |
| | | PESA SWITCHING SYSTEMS INC | Final distribution to claim 166 representing a payment of 1.04 % per court order. | ($10.83) | 7100-001 | | | |
| | | MARQUETTE NATIONAL BANK | Final distribution to claim 165 representing a payment of 1.04 % per court order. | ($11.86) | 7100-001 | | | |
| | | WOLFVISION INC | Final distribution to claim 164 representing a payment of 1.04 % per court order. | ($5.45) | 7100-001 | | | |
| | | REPUBLIC LEASING CO INC | Final distribution to claim 153 representing a payment of 1.04 % per court order. | ($10.74) | 7100-001 | | | |
| | | EVI AUDIO | Final distribution to claim 147 representing a payment of 1.04 % per court order. | ($7.10) | 7100-001 | | | |
| | | SHURE INCORPORATED | Final distribution to claim 141 representing a payment of 1.04 % per court order. | ($55.94) | 7100-001 | | | |
| | | DATATEL COMMUNICATIONS | Final distribution to claim 137 representing a payment of 1.04 % per court order. | ($13.30) | 7100-001 | | | |
| | | MARK MADISON | Final distribution to claim 96 representing a payment of 1.04 % per court order. | ($5.37) | 7100-001 | | | |

Page Subtotals: $0.00   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ATTICUS INFORMATION SYSTEMS INC | Final distribution to claim 78 representing a payment of 1.04 % per court order. | ($12.06) | 7100-001 | | | |
| | | PARKERVISION INC | Final distribution to claim 59 representing a payment of 1.04 % per court order. | ($10.33) | 7100-001 | | | |
| | | SMITH RUBIN ASSOCIATES | Final distribution to claim 55 representing a payment of 1.04 % per court order. | ($5.28) | 7100-001 | | | |
| | | CENTERPRISE INFORMATON SOLUTIONS | Final distribution to claim 52 representing a payment of 1.04 % per court order. | ($6.85) | 7100-001 | | | |
| | | PEERLESS INDUSTRIES INC | Final distribution to claim 41 representing a payment of 1.04 % per court order. | ($9.69) | 7100-001 | | | |
| | | PANASONIC COMPANY WEST | Final distribution to claim 6 representing a payment of 1.04 % per court order. | ($9.59) | 7100-001 | | | |
| 06/26/17 | 200699 | Clerk, U.S. Bankruptcy Court | Remit To Court | 7100-001 | | $8.08 | $100.11 |
| 06/26/17 | 200700 | Clerk, U.S. Bankruptcy Court | REMIT TO COURT | 7100-000 | | $100.11 | $0.00 |
| 06/27/17 | | Transfer from Acct # xxxxxx0283 | Transfer of Funds from Checking account xxx0283 to Checking account xxx8453 | 9999-000 | $4,954.24 | | $4,954.24 |
| 06/27/17 | 200701 | Clerk, U.S. Bankruptcy Court | Remit to Court | | | $413.04 | $4,541.20 |
| | | GATEWAY COMPANIES | Final distribution to claim 2 representing a payment of 0.02 % per court order. | ($0.77) | 7100-001 | | | |
| | | MCNICHOLS COMPANY | Final distribution to claim 3 representing a payment of 0.02 % per court order. | ($0.04) | 7100-001 | | | |
| | | ABLE DESIGN FABRICAT | Final distribution to claim 4 representing a payment of 0.02 % per court order. | ($0.08) | 7100-001 | | | |

| | | | Page Subtotals: | | $4,954.24 | $521.23 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 307)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ANDREWS ELECTRONICS | Final distribution to claim 5 representing a payment of 0.02 % per court order. | ($0.35) | 7100-001 | | |
| | | INTERNATIONAL INSPECTION INC | Final distribution to claim 8 representing a payment of 0.02 % per court order. | ($0.20) | 7100-001 | | |
| | | AMTECH LIGHTING SERVICES | Final distribution to claim 9 representing a payment of 0.02 % per court order. | ($0.10) | 7100-001 | | |
| | | CONTROL MASTER PRODUCTS | Final distribution to claim 10 representing a payment of 0.02 % per court order. | ($0.14) | 7100-001 | | |
| | | T BENNETT SERVICES | Final distribution to claim 12 representing a payment of 0.03 % per court order. | ($0.03) | 7100-001 | | |
| | | ROEDER JOHNSON CORP | Final distribution to claim 14 representing a payment of 0.02 % per court order. | ($0.41) | 7100-001 | | |
| | | SPRINT NORTH SUPPLY | Final distribution to claim 16 representing a payment of 0.02 % per court order. | ($3.72) | 7100-001 | | |
| | | MICRO COMPUTER TECHNOLOGY INC | Final distribution to claim 18 representing a payment of 0.02 % per court order. | ($0.39) | 7100-001 | | |
| | | COMPUTERCARE | Final distribution to claim 19 representing a payment of 0.03 % per court order. | ($0.02) | 7100-001 | | |
| | | PACIFIC NORTHWEST THEATRE ASSOCIATE | Final distribution to claim 20 representing a payment of 0.02 % per court order. | ($0.16) | 7100-001 | | |
| | | LEAMAN AMERICAN INC | Final distribution to claim 21 representing a payment of 0.02 % per court order. | ($1.29) | 7100-001 | | |
| | | MIKE BUDD CONSULTING | Final distribution to claim 22 representing a payment of 0.02 % per court order. | ($0.69) | 7100-001 | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 308)*

Page Subtotals:                     $0.00              $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | KRAY CABLING INC | Final distribution to claim 23 representing a payment of 0.02 % per court order. | ($1.26) | 7100-001 | | |
| | | MOBILE MINI INC | Final distribution to claim 26 representing a payment of 0.02 % per court order. | ($0.53) | 7100-001 | | |
| | | MARSHALL DUBAS CONSTRUCTION INC | Final distribution to claim 27 representing a payment of 0.02 % per court order. | ($0.28) | 7100-001 | | |
| | | LEO S PROFESSIONAL AUDIO INC | Final distribution to claim 28 representing a payment of 0.02 % per court order. | ($1.46) | 7100-001 | | |
| | | SOUND CRAFT SYSTEMS INC | Final distribution to claim 29 representing a payment of 0.02 % per court order. | ($0.19) | 7100-001 | | |
| | | DEALERS ELECTRICAL SUPPLY | Final distribution to claim 30 representing a payment of 0.02 % per court order. | ($0.73) | 7100-001 | | |
| | | IMPART INC | Final distribution to claim 31 representing a payment of 0.02 % per court order. | ($0.41) | 7100-001 | | |
| | | CONSOLIDATED REPROGRAPHICS | Final distribution to claim 33 representing a payment of 0.02 % per court order. | ($0.09) | 7100-001 | | |
| | | BRAKKE SCHAFNITZ INSURANCE BROKERS | Final distribution to claim 34 representing a payment of 0.02 % per court order. | ($4.28) | 7100-001 | | |
| | | IVIE TECHNOLOGIES INC | Final distribution to claim 35 representing a payment of 0.02 % per court order. | ($0.47) | 7100-001 | | |
| | | POWERWARE | Final distribution to claim 37 representing a payment of 0.02 % per court order. | ($0.87) | 7100-001 | | |
| | | WESTCOAST PAPER COMPANY | Final distribution to claim 39 representing a payment of 0.02 % per court order. | ($0.16) | 7100-001 | | |

Page Subtotals: $0.00   $0.00

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | RATELCO COMM LLC | Final distribution to claim 42 representing a payment of 0.02 % per court order. | ($0.08) | 7100-001 | | |
| | | FOSTEX | Final distribution to claim 43 representing a payment of 0.02 % per court order. | ($0.73) | 7100-001 | | |
| | | TECHNOLOGY PROVIDERS INC | Final distribution to claim 45 representing a payment of 0.02 % per court order. | ($1.12) | 7100-001 | | |
| | | TEK COMM CORP | Final distribution to claim 47 representing a payment of 0.02 % per court order. | ($0.15) | 7100-001 | | |
| | | PEC LTD | Final distribution to claim 48 representing a payment of 0.02 % per court order. | ($0.02) | 7100-001 | | |
| | | FORD GRAPHICS | Final distribution to claim 49 representing a payment of 0.02 % per court order. | ($0.07) | 7100-001 | | |
| | | MOR CO INC | Final distribution to claim 53 representing a payment of 0.02 % per court order. | ($0.56) | 7100-001 | | |
| | | SMITH RUBIN ASSOCIATES | Final distribution to claim 55 representing a payment of 0.02 % per court order. | ($4.21) | 7100-001 | | |
| | | COMPREHENSIVE VIDEO GROUP | Final distribution to claim 61 representing a payment of 0.02 % per court order. | ($2.09) | 7100-001 | | |
| | | COMPREHENSIVE VIDEO GROUP | Final distribution to claim 62 representing a payment of 0.03 % per court order. | ($0.03) | 7100-001 | | |
| | | COMPREHENSIVE VIDEO GROUP | Final distribution to claim 63 representing a payment of 0.02 % per court order. | ($0.46) | 7100-001 | | |
| | | COMPREHENSIVE VIDEO GROUP | Final distribution to claim 64 representing a payment of 0.02 % per court order. | ($0.26) | 7100-001 | | |

Page Subtotals:        $0.00        $0.00

Page:   **190**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name:  DAVID K. GOTTLIEB |
| Case Name:  INTELLISYS GROUP, INC. | Bank Name:  Union Bank |
| Zohar Ziv | Account Number/CD#:  XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | COMMUNITY PROFESSIONAL LOUDSPEAKERS | Final distribution to claim 66 representing a payment of 0.02 % per court order. | ($0.63) | 7100-001 | | | |
| | | ELECTROTEX INC | Final distribution to claim 67 representing a payment of 0.02 % per court order. | ($0.88) | 7100-001 | | | |
| | | ORCHARD SUPPLY HARDWARE | Final distribution to claim 70 representing a payment of 0.02 % per court order. | ($0.95) | 7100-001 | | | |
| | | CHARTER ADVANCED BROADCAST | Final distribution to claim 72 representing a payment of 0.02 % per court order. | ($0.39) | 7100-001 | | | |
| | | IKEGAMI ELECTRONICS USA INC | Final distribution to claim 73 representing a payment of 0.02 % per court order. | ($0.09) | 7100-001 | | | |
| | | MACKIE DESIGNS | Final distribution to claim 79 representing a payment of 0.02 % per court order. | ($2.68) | 7100-001 | | | |
| | | TONERLAND CORP | Final distribution to claim 80 representing a payment of 0.02 % per court order. | ($0.04) | 7100-001 | | | |
| | | UTAH STATE TAX COMMISSION | Final distribution to claim 81 representing a payment of 0.02 % per court order. | ($0.08) | 7100-001 | | | |
| | | MUSIC SUPPLU COMPANY INC | Final distribution to claim 82 representing a payment of 0.02 % per court order. | ($0.26) | 7100-001 | | | |
| | | DOBBS STANFORD CORP | Final distribution to claim 83 representing a payment of 0.02 % per court order. | ($2.11) | 7100-001 | | | |
| | | GENERAL MOTORS ACCEPTANCE CORPORATI | Final distribution to claim 85 representing a payment of 0.02 % per court order. | ($0.64) | 7100-001 | | | |
| | | GENERAL MOTORS ACCEPTANCE CORPORATI | Final distribution to claim 86 representing a payment of 0.02 % per court order. | ($0.48) | 7100-001 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | Union Bank | |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX8453 | |
| | | | | Checking Account | |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ON HOLD CONCEPTS INC | Final distribution to claim 92 representing a payment of 0.02 % per court order. | ($0.24) | 7100-001 | | | |
| | | VIDEO FURNITURE INTERNATIONAL INC. | Final distribution to claim 93 representing a payment of 0.02 % per court order. | ($1.54) | 7100-001 | | | |
| | | LINK ELECTRONICS INC | Final distribution to claim 94 representing a payment of 0.02 % per court order. | ($1.76) | 7100-001 | | | |
| | | MARK MADISON | Final distribution to claim 96 representing a payment of 0.02 % per court order. | ($4.27) | 7100-001 | | | |
| | | GLOBAL STREAM LLC | Final distribution to claim 98 representing a payment of 0.02 % per court order. | ($1.01) | 7100-001 | | | |
| | | POWR LIFT CORPORATION | Final distribution to claim 104 representing a payment of 0.02 % per court order. | ($0.08) | 7100-001 | | | |
| | | MARIETTA DRAPERY WINDOW COVERINGS | Final distribution to claim 107 representing a payment of 0.02 % per court order. | ($0.42) | 7100-001 | | | |
| | | SONICS ASSOCIATES INC | Final distribution to claim 108 representing a payment of 0.02 % per court order. | ($0.09) | 7100-001 | | | |
| | | OXMOOR CORPORATION | Final distribution to claim 109 representing a payment of 0.02 % per court order. | ($0.09) | 7100-001 | | | |
| | | SONICS ASSOCIATES INC | Final distribution to claim 110 representing a payment of 0.02 % per court order. | ($0.19) | 7100-001 | | | |
| | | RADIO SHACK CREDIT SERVICES | Final distribution to claim 111 representing a payment of 0.02 % per court order. | ($0.20) | 7100-001 | | | |
| | | SONICS ASSOCIATES INC | Final distribution to claim 113 representing a payment of 0.02 % per court order. | ($0.10) | 7100-001 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 312)*

Page Subtotals: $0.00   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189

Case Name: INTELLISYS GROUP, INC.

Zohar Ziv

Taxpayer ID No: XX-XXX6647

For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: Union Bank

Account Number/CD#: XXXXXX8453

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | APPLE COMPUTER INC | Final distribution to claim 114 representing a payment of 0.02 % per court order. | ($0.32) | 7100-001 | | | |
| | | RCI SYSTEMS INC | Final distribution to claim 115 representing a payment of 0.02 % per court order. | ($3.32) | 7100-001 | | | |
| | | OXMOOR CORPORATION | Final distribution to claim 116 representing a payment of 0.02 % per court order. | ($0.40) | 7100-001 | | | |
| | | SONICS ASSOCIATES INC | Final distribution to claim 117 representing a payment of 0.02 % per court order. | ($1.29) | 7100-001 | | | |
| | | SONICS ASSOCIATES INC | Final distribution to claim 118 representing a payment of 0.02 % per court order. | ($0.03) | 7100-001 | | | |
| | | SONICS ASSOCIATES INC | Final distribution to claim 119 representing a payment of 0.02 % per court order. | ($0.14) | 7100-001 | | | |
| | | STEVE GOUGH | Final distribution to claim 128 representing a payment of 0.02 % per court order. | ($0.42) | 7100-001 | | | |
| | | MEREDITH ASSOCIATES | Final distribution to claim 129 representing a payment of 0.03 % per court order. | ($0.03) | 7100-001 | | | |
| | | ISA GROUP LLP | Final distribution to claim 130 representing a payment of 0.02 % per court order. | ($0.61) | 7100-001 | | | |
| | | CRAIG TAYLOR | Final distribution to claim 132 representing a payment of 0.02 % per court order. | ($3.05) | 7100-001 | | | |
| | | RICHARDSON ELECTRONICS LTD | Final distribution to claim 133 representing a payment of 0.02 % per court order. | ($0.31) | 7100-001 | | | |
| | | DATA PROJECTIONS INC | Final distribution to claim 135 representing a payment of 0.02 % per court order. | ($0.23) | 7100-001 | | | |

Page Subtotals:                    $0.00          $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | THOMSON CONSUMER ELECTRONICS INCC | Final distribution to claim 136 representing a payment of 0.02 % per court order. | ($0.43) | 7100-001 | | |
| | | DAY'S JANITORIAL SERVICE | Final distribution to claim 139 representing a payment of 0.02 % per court order. | ($0.19) | 7100-001 | | |
| | | CANARE CORPORATION OF AMERICA | Final distribution to claim 140 representing a payment of 0.02 % per court order. | ($2.42) | 7100-001 | | |
| | | SURFAIR INC | Final distribution to claim 142 representing a payment of 0.02 % per court order. | ($0.90) | 7100-001 | | |
| | | JAY SANCHEZ | Final distribution to claim 145 representing a payment of 0.02 % per court order. | ($0.14) | 7100-001 | | |
| | | UNITRUST CORP | Final distribution to claim 146 representing a payment of 0.02 % per court order. | ($0.16) | 7100-001 | | |
| | | GREATAMERICA LEASING CORPORATION | Final distribution to claim 148 representing a payment of 0.02 % per court order. | ($1.82) | 7100-001 | | |
| | | BURST COMMUNICATIONS INC | Final distribution to claim 150 representing a payment of 0.02 % per court order. | ($0.82) | 7100-001 | | |
| | | HOT SHOT MESSENGER INC | Final distribution to claim 152 representing a payment of 0.02 % per court order. | ($0.08) | 7100-001 | | |
| | | MULTIPLE ZONES INTERNATIONAL | Final distribution to claim 154 representing a payment of 0.02 % per court order. | ($0.47) | 7100-001 | | |
| | | PRO FOUR VIDEO PRODUCTS | Final distribution to claim 155 representing a payment of 0.02 % per court order. | ($0.11) | 7100-001 | | |
| | | VIKING CASES | Final distribution to claim 157 representing a payment of 0.02 % per court order. | ($0.17) | 7100-001 | | |

|  | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | LAND S END INC | Final distribution to claim 162 representing a payment of 0.02 % per court order. | ($0.43) | 7100-001 | | | |
| | | MEDICAL STAFF CORPORATION | Final distribution to claim 163 representing a payment of 0.02 % per court order. | ($0.45) | 7100-001 | | | |
| | | WOLFVISION INC | Final distribution to claim 164 representing a payment of 0.02 % per court order. | ($4.34) | 7100-001 | | | |
| | | TWEETER HOME ENTERTAINMENT | Final distribution to claim 168 representing a payment of 0.02 % per court order. | ($0.44) | 7100-001 | | | |
| | | BARBARA PLESS | Final distribution to claim 180 representing a payment of 0.02 % per court order. | ($0.24) | 7100-001 | | | |
| | | MUNDAY & COLLINS | Final distribution to claim 182 representing a payment of 0.02 % per court order. | ($0.20) | 7100-001 | | | |
| | | ALAMEDA ELECTRICAL DISTRIBUTORS | Final distribution to claim 184 representing a payment of 0.02 % per court order. | ($0.58) | 7100-001 | | | |
| | | RENTAL SERVICE CORPORATION | Final distribution to claim 186 representing a payment of 0.02 % per court order. | ($0.20) | 7100-001 | | | |
| | | RGB SPECTRUM | Final distribution to claim 187 representing a payment of 0.02 % per court order. | ($2.34) | 7100-001 | | | |
| | | MULTIPLE ZONES INTERNATIONAL | Final distribution to claim 188 representing a payment of 0.02 % per court order. | ($1.87) | 7100-001 | | | |
| | | AMY MEYERS | Final distribution to claim 198 representing a payment of 0.02 % per court order. | ($0.27) | 7100-001 | | | |
| | | JOHN V CASSIE | Final distribution to claim 199 representing a payment of 0.02 % per court order. | ($0.16) | 7100-001 | | | |

Page Subtotals:                    $0.00        $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | Bank Name: | Union Bank |
| | Zohar Ziv | Account Number/CD#: | XXXXXX8453 |
| | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | UNIVERSITY OF PUGET SOUND | Final distribution to claim 202 representing a payment of 0.02 % per court order. | ($0.36) | 7100-001 | | | |
| | | THE PAULIST CENTER | Final distribution to claim 204 representing a payment of 0.02 % per court order. | ($2.82) | 7100-001 | | | |
| | | ROD CROSBY | Final distribution to claim 206 representing a payment of 0.02 % per court order. | ($0.24) | 7100-001 | | | |
| | | MINICOM ADVANCED SYSTEMS | Final distribution to claim 207 representing a payment of 0.02 % per court order. | ($3.85) | 7100-001 | | | |
| | | PACIFIC SUPPLY TRADING CO | Final distribution to claim 209 representing a payment of 0.02 % per court order. | ($0.08) | 7100-001 | | | |
| | | PACIFIC SUPPLY TRADING CO | Final distribution to claim 210 representing a payment of 0.02 % per court order. | ($1.85) | 7100-001 | | | |
| | | GRANDFORMS INC | Final distribution to claim 213 representing a payment of 0.02 % per court order. | ($4.77) | 7100-001 | | | |
| | | COLORADO BUSINESS LEASING INC | Final distribution to claim 219 representing a payment of 0.02 % per court order. | ($2.03) | 7100-001 | | | |
| | | SOUND CRAFT SYSTEMS INC | Final distribution to claim 220 representing a payment of 0.02 % per court order. | ($0.20) | 7100-001 | | | |
| | | METRO ELECTRONICS INC | Final distribution to claim 221 representing a payment of 0.02 % per court order. | ($0.52) | 7100-001 | | | |
| | | BRUCE C BARNES | Final distribution to claim 226 representing a payment of 0.02 % per court order. | ($0.31) | 7100-001 | | | |
| | | VERNON HARTWELL | Final distribution to claim 227 representing a payment of 0.02 % per court order. | ($0.08) | 7100-001 | | | |

| | | | Page Subtotals: | | | $0.00 | $0.00 |

Page: 196

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | HONG K YEO | Final distribution to claim 228 representing a payment of 0.02 % per court order. | ($0.68) | 7100-001 | | | |
| | | BART A. ZIEGENHAGEN | Final distribution to claim 230 representing a payment of 0.02 % per court order. | ($0.22) | 7100-001 | | | |
| | | GRAYBAR ELECTRIC CO INC | Final distribution to claim 232 representing a payment of 0.02 % per court order. | ($0.87) | 7100-001 | | | |
| | | ADAM FREITAS | Final distribution to claim 235 representing a payment of 0.02 % per court order. | ($0.69) | 7100-001 | | | |
| | | WOHLER TECHNOLOGIES INC | Final distribution to claim 236 representing a payment of 0.02 % per court order. | ($2.30) | 7100-001 | | | |
| | | VARESOURCES INC | Final distribution to claim 237 representing a payment of 0.02 % per court order. | ($1.97) | 7100-001 | | | |
| | | TOTEVISION | Final distribution to claim 239 representing a payment of 0.02 % per court order. | ($0.69) | 7100-001 | | | |
| | | HONG K YEO | Final distribution to claim 240 representing a payment of 0.02 % per court order. | ($0.26) | 7100-001 | | | |
| | | WIRELESS FULFILLMENT SVC LLC | Final distribution to claim 244 representing a payment of 0.02 % per court order. | ($0.29) | 7100-001 | | | |
| | | ULTIMATE ELECTRONICS INC | Final distribution to claim 245 representing a payment of 0.02 % per court order. | ($1.32) | 7100-001 | | | |
| | | DAVID MARSAC | Final distribution to claim 247 representing a payment of 0.02 % per court order. | ($0.02) | 7100-001 | | | |
| | | TAMRAC INC | Final distribution to claim 248 representing a payment of 0.02 % per court order. | ($0.20) | 7100-001 | | | |

Page Subtotals:                           $0.00                $0.00

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | NORTH AMERICAN VAN LINES INC | Final distribution to claim 250 representing a payment of 0.02 % per court order. | ($3.11) | 7100-001 | | | |
| | | EXPRESS SERVICES INC DBA | Final distribution to claim 251 representing a payment of 0.02 % per court order. | ($2.12) | 7100-001 | | | |
| | | MINOLTA BUSINESS SOLUTIONS | Final distribution to claim 252 representing a payment of 0.02 % per court order. | ($3.38) | 7100-001 | | | |
| | | CHARNS HAROLD | Final distribution to claim 253 representing a payment of 0.02 % per court order. | ($0.65) | 7100-001 | | | |
| | | COPELCO CAPITAL | Final distribution to claim 257 representing a payment of 0.02 % per court order. | ($1.62) | 7100-001 | | | |
| | | EXECUSTAY BY MARRIOTT | Final distribution to claim 258 representing a payment of 0.02 % per court order. | ($2.12) | 7100-001 | | | |
| | | SOUNDSCAPE DIGITAL TECHNOLOGY | Final distribution to claim 259 representing a payment of 0.02 % per court order. | ($0.32) | 7100-001 | | | |
| | | ADKINS KEN DBA PICTURE THIS | Final distribution to claim 260 representing a payment of 0.02 % per court order. | ($0.21) | 7100-001 | | | |
| | | SOUNDSCAPE DIGITAL TECHNOLOGY | Final distribution to claim 261 representing a payment of 0.02 % per court order. | ($1.86) | 7100-001 | | | |
| | | LOUISIANA DEPARTMENT OF REVENUE | Final distribution to claim 263 representing a payment of 0.02 % per court order. | ($0.01) | 7100-001 | | | |
| | | RCM TECHNOLOGIES INC | Final distribution to claim 264 representing a payment of 0.02 % per court order. | ($2.29) | 7100-001 | | | |
| | | GATES ARROW COMPUTER DISTRIBUTING | Final distribution to claim 265 representing a payment of 0.02 % per court order. | ($0.43) | 7100-001 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ROBERT HALF DIV ROBERT HALF INTN L | Final distribution to claim 266 representing a payment of 0.02 % per court order. | ($3.91) | 7100-001 | | | |
| | | ACCOUNTEMPS DIV ROBERT HALF INTNL | Final distribution to claim 267 representing a payment of 0.02 % per court order. | ($3.07) | 7100-001 | | | |
| | | INTERTEC PUBLISHING CORPORATION | Final distribution to claim 268 representing a payment of 0.02 % per court order. | ($0.47) | 7100-001 | | | |
| | | CBC AMERICA CORP | Final distribution to claim 274 representing a payment of 0.02 % per court order. | ($1.05) | 7100-001 | | | |
| | | EDWARD S CAMPOS | Final distribution to claim 277 representing a payment of 0.02 % per court order. | ($0.26) | 7100-001 | | | |
| | | OREGON EXECUTIVE MBA | Final distribution to claim 278 representing a payment of 0.02 % per court order. | ($0.38) | 7100-001 | | | |
| | | HAGARTY PATRICK J | Final distribution to claim 279 representing a payment of 0.02 % per court order. | ($0.27) | 7100-001 | | | |
| | | ARMSTRONG JEFFREY W | Final distribution to claim 280 representing a payment of 0.02 % per court order. | ($0.18) | 7100-001 | | | |
| | | GAUTHIER PAUL L | Final distribution to claim 282 representing a payment of 1.04 % per court order. | ($3.00) | 7100-001 | | | |
| | | USHIO AMERICA INC | Final distribution to claim 289 representing a payment of 0.02 % per court order. | ($0.60) | 7100-001 | | | |
| | | NEUMAN ERIC CHARLES | Final distribution to claim 290 representing a payment of 0.02 % per court order. | ($0.74) | 7100-001 | | | |
| | | SABINE INC | Final distribution to claim 291 representing a payment of 0.02 % per court order. | ($1.52) | 7100-001 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 319)*

Page Subtotals:                                    $0.00                    $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | COLE PARMER INSTRUMENT COMPANY | Final distribution to claim 294 representing a payment of 0.02 % per court order. | ($0.06) | 7100-001 | | | |
| | | SOUNDS RIGHT ELECTRONICS | Final distribution to claim 295 representing a payment of 0.02 % per court order. | ($0.40) | 7100-001 | | | |
| | | SLUSSER GREGORY ALLEN | Final distribution to claim 297 representing a payment of 0.02 % per court order. | ($0.46) | 7100-001 | | | |
| | | SOUTHERN ELECTRONICS SUPPLY INC | Final distribution to claim 299 representing a payment of 0.02 % per court order. | ($0.18) | 7100-001 | | | |
| | | VIDEO NETWORKS INC | Final distribution to claim 300 representing a payment of 0.02 % per court order. | ($0.55) | 7100-001 | | | |
| | | EMERSON GEORGE W | Final distribution to claim 301 representing a payment of 0.02 % per court order. | ($0.62) | 7100-001 | | | |
| | | PRESTON GATES ELLIS LLP | Final distribution to claim 302 representing a payment of 0.02 % per court order. | ($2.74) | 7100-001 | | | |
| | | UNITED RENTALS INC | Final distribution to claim 304 representing a payment of 0.02 % per court order. | ($1.15) | 7100-001 | | | |
| | | COLQUHOUN JAMES R | Final distribution to claim 305 representing a payment of 0.02 % per court order. | ($3.21) | 7100-001 | | | |
| | | ENTERPRISE RESOURCE GROUP | Final distribution to claim 309 representing a payment of 0.02 % per court order. | ($0.13) | 7100-001 | | | |
| | | TONY DALY | Final distribution to claim 310 representing a payment of 0.02 % per court order. | ($0.04) | 7100-001 | | | |
| | | ERIC SHIGEO INOUYE | Final distribution to claim 312 representing a payment of 0.02 % per court order. | ($0.53) | 7100-001 | | | |

UST Form 101-7-TDR (10/1/2010) (Page: 320)

Page Subtotals:                    $0.00          $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
Checking Account

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | TOM BISHEL | Final distribution to claim 313 representing a payment of 0.02 % per court order. | ($0.17) | 7100-001 | | | |
| | | BEACH WIRE CABLE | Final distribution to claim 315 representing a payment of 0.02 % per court order. | ($3.04) | 7100-001 | | | |
| | | BLACK MOUNTAINSPRING WATER INC | Final distribution to claim 317 representing a payment of 0.02 % per court order. | ($0.13) | 7100-001 | | | |
| | | AMERICAN HI TECH RENTALS INC | Final distribution to claim 319 representing a payment of 0.02 % per court order. | ($0.58) | 7100-001 | | | |
| | | MICHELLE V AUMUA | Final distribution to claim 323 representing a payment of 0.02 % per court order. | ($0.04) | 7100-001 | | | |
| | | MICHAEL ZASTROW | Final distribution to claim 325 representing a payment of 0.02 % per court order. | ($0.39) | 7100-001 | | | |
| | | TECH ELECTRONICS INC | Final distribution to claim 328 representing a payment of 0.02 % per court order. | ($3.91) | 7100-001 | | | |
| | | PRECO INC | Final distribution to claim 331 representing a payment of 0.02 % per court order. | ($0.68) | 7100-001 | | | |
| | | TURNER KATHY | Final distribution to claim 334 representing a payment of 0.02 % per court order. | ($0.15) | 7100-001 | | | |
| | | ADT SECURITY SYSTEMS INC | Final distribution to claim 337 representing a payment of 0.02 % per court order. | ($1.23) | 7100-001 | | | |
| | | DUKANE CORPORATION | Final distribution to claim 338 representing a payment of 0.02 % per court order. | ($1.16) | 7100-001 | | | |
| | | FAROUDJA LABORATORIES | Final distribution to claim 339 representing a payment of 0.02 % per court order. | ($0.93) | 7100-001 | | | |

Page Subtotals: $0.00   $0.00

### FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | AVCOM SYSTEMS INC | Final distribution to claim 341 representing a payment of 0.02 % per court order. | ($0.39) | 7100-001 | | |
| | | TRINITY WASTE | Final distribution to claim 342 representing a payment of 0.02 % per court order. | ($0.02) | 7100-001 | | |
| | | SCHNEIDER OPTICS INC C O | Final distribution to claim 343 representing a payment of 0.02 % per court order. | ($0.18) | 7100-001 | | |
| | | BUDGET RENT A CAR | Final distribution to claim 344 representing a payment of 0.02 % per court order. | ($1.71) | 7100-001 | | |
| | | EGGHEADCOM | Final distribution to claim 347 representing a payment of 0.02 % per court order. | ($0.34) | 7100-001 | | |
| | | ADVANCED VISUAL TECHNOLOGY | Final distribution to claim 401 representing a payment of 0.02 % per court order. | ($0.82) | 7100-001 | | |
| | | COMMUNICATIONS TECHNOLOGY | Final distribution to claim 402 representing a payment of 0.02 % per court order. | ($2.34) | 7100-001 | | |
| | | EASTMAN KODAK COMPANY | Final distribution to claim 403 representing a payment of 0.02 % per court order. | ($0.13) | 7100-001 | | |
| | | EASTMAN KODAK COMPANY | Final distribution to claim 404 representing a payment of 0.02 % per court order. | ($1.07) | 7100-001 | | |
| | | CHIEF MANUFACTRURING INC | Final distribution to claim 405 representing a payment of 0.02 % per court order. | ($0.26) | 7100-001 | | |
| | | CHIEF MANUFACTRURING INC | Final distribution to claim 407 representing a payment of 0.02 % per court order. | ($2.39) | 7100-001 | | |
| | | CHIEF MANUFACTRURING INC | Final distribution to claim 408 representing a payment of 0.02 % per court order. | ($1.94) | 7100-001 | | |

| Page Subtotals: | $0.00 | $0.00 |
|---|---|---|

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | KARRIE COON | Final distribution to claim 410 representing a payment of 0.02 % per court order. | ($0.07) | 7100-001 | | | |
| | | JAMES COLOBONG | Final distribution to claim 413 representing a payment of 0.02 % per court order. | ($0.09) | 7100-001 | | | |
| | | JAIME CASAS | Final distribution to claim 415 representing a payment of 0.02 % per court order. | ($0.05) | 7100-001 | | | |
| | | RICK BORDON | Final distribution to claim 417 representing a payment of 0.02 % per court order. | ($0.08) | 7100-001 | | | |
| | | MARIA CARCEDO | Final distribution to claim 418 representing a payment of 0.02 % per court order. | ($0.09) | 7100-001 | | | |
| | | SUSAN MARIE KLARREA | Final distribution to claim 419 representing a payment of 0.02 % per court order. | ($0.03) | 7100-001 | | | |
| | | FRANK D WARREN | Final distribution to claim 420 representing a payment of 0.02 % per court order. | ($0.15) | 7100-001 | | | |
| | | DONALD JAMES JENKINS, Jr. | Final distribution to claim 432 representing a payment of 0.02 % per court order. | ($0.70) | 7100-001 | | | |
| | | CONNOR MANUFACTURING SERVICES | Final distribution to claim 436 representing a payment of 0.02 % per court order. | ($0.43) | 7100-001 | | | |
| | | JANINE B SILVA | Final distribution to claim 437 representing a payment of 0.02 % per court order. | ($4.36) | 7100-001 | | | |
| | | HORITA CO INC | Final distribution to claim 438 representing a payment of 0.02 % per court order. | ($0.16) | 7100-001 | | | |
| | | EVOKE COMMUNICATIONS INC | Final distribution to claim 439 representing a payment of 0.02 % per court order. | ($0.06) | 7100-001 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 323)* | | | Page Subtotals: | | $0.00 | $0.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | SILVA KARAGEOZIAN | Final distribution to claim 442 representing a payment of 0.02 % per court order. | ($0.09) | 7100-001 | | | |
| | | JEFF WALL | Final distribution to claim 461 representing a payment of 0.02 % per court order. | ($0.04) | 7100-001 | | | |
| | | JUAN MANUEL MAZARIEGOS | Final distribution to claim 476 representing a payment of 0.02 % per court order. | ($0.03) | 7100-001 | | | |
| | | MAUREEN E MARTZ | Final distribution to claim 478 representing a payment of 0.02 % per court order. | ($0.09) | 7100-001 | | | |
| | | JAMES MARTIN | Final distribution to claim 479 representing a payment of 0.02 % per court order. | ($0.01) | 7100-001 | | | |
| | | DARRELL LEGGE | Final distribution to claim 480 representing a payment of 0.02 % per court order. | ($0.30) | 7100-001 | | | |
| | | JAMES COLOBONG | Final distribution to claim 481 representing a payment of 0.02 % per court order. | ($0.31) | 7100-001 | | | |
| | | LONE STAR GAS CO | Final distribution to claim 482 representing a payment of 0.03 % per court order. | ($0.03) | 7100-001 | | | |
| | | SACRAMENTO MUNICIPAL UTILITY DISTRICT | Final distribution to claim 483 representing a payment of 0.02 % per court order. | ($0.49) | 7100-001 | | | |
| | | WILLIAM BRYANT BRETHERICK | Final distribution to claim 488 representing a payment of 0.02 % per court order. | ($0.04) | 7100-001 | | | |
| | | ZENITH INSURANCE COMPANY | Final distribution to claim 490 representing a payment of 0.02 % per court order. | ($1.76) | 7100-001 | | | |
| | | BOLANS COMMUNICATIONS INC | Final distribution to claim 493 representing a payment of 0.02 % per court order. | ($0.38) | 7100-001 | | | |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | Union Bank |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX8453 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | BULBMAN | Final distribution to claim 494 representing a payment of 0.02 % per court order. | ($0.62) | 7100-001 | | | |
| | | OFFICE SOLUTIONS | Final distribution to claim 495 representing a payment of 0.02 % per court order. | ($0.24) | 7100-001 | | | |
| | | UNITED RENTALS INC | Final distribution to claim 497 representing a payment of 0.02 % per court order. | ($0.64) | 7100-001 | | | |
| | | SOUTHWESTERN BELL YELLOW PAGES | Final distribution to claim 499 representing a payment of 0.02 % per court order. | ($0.68) | 7100-001 | | | |
| | | ZYDACRON INC | Final distribution to claim 500 representing a payment of 0.02 % per court order. | ($0.07) | 7100-001 | | | |
| | | SANYO FISHER CO | Final distribution to claim 501 representing a payment of 0.02 % per court order. | ($0.85) | 7100-001 | | | |
| | | GES EXPOSITION SERVICES INC | Final distribution to claim 506 representing a payment of 0.02 % per court order. | ($0.85) | 7100-001 | | | |
| | | MASHELLE BULLINGTON | Final distribution to claim 509 representing a payment of 0.02 % per court order. | ($0.07) | 7100-001 | | | |
| | | ARRAY MICROSYSTEMS INC | Final distribution to claim 513 representing a payment of 0.02 % per court order. | ($0.27) | 7100-001 | | | |
| | | WRIGHT EXPRESS | Final distribution to claim 514 representing a payment of 0.02 % per court order. | ($0.06) | 7100-001 | | | |
| | | WRIGHT EXPRESS | Final distribution to claim 515 representing a payment of 0.02 % per court order. | ($4.53) | 7100-001 | | | |
| | | WRIGHT EXPRESS | Final distribution to claim 516 representing a payment of 0.02 % per court order. | ($2.10) | 7100-001 | | | |

Page Subtotals: $0.00   $0.00

Page:   205

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | DENON ELECTRONICS | Final distribution to claim 519 representing a payment of 0.02 % per court order. | ($0.26) | 7100-001 | | |
| | | TAD J REID | Final distribution to claim 520 representing a payment of 0.02 % per court order. | ($0.22) | 7100-001 | | |
| | | ALLIED ELECTRONICS INC | Final distribution to claim 521 representing a payment of 0.02 % per court order. | ($3.42) | 7100-001 | | |
| | | KIMBERLY C MCLYNNE | Final distribution to claim 522 representing a payment of 0.02 % per court order. | ($0.33) | 7100-001 | | |
| | | ESTHER D PUDINSKI | Final distribution to claim 523 representing a payment of 0.02 % per court order. | ($0.55) | 7100-001 | | |
| | | THERESA A LYSON | Final distribution to claim 524 representing a payment of 0.02 % per court order. | ($0.44) | 7100-001 | | |
| | | THERESA A LYSON | Final distribution to claim 525 representing a payment of 0.02 % per court order. | ($0.80) | 7100-001 | | |
| | | ESTHER D PUDINSKI | Final distribution to claim 526 representing a payment of 0.02 % per court order. | ($1.49) | 7100-001 | | |
| | | KIMBERLY C MCLYNNE | Final distribution to claim 527 representing a payment of 0.02 % per court order. | ($0.49) | 7100-001 | | |
| | | TRUDY A WEED | Final distribution to claim 528 representing a payment of 0.02 % per court order. | ($4.56) | 7100-001 | | |
| | | SOUTHWESTERN BELL TELEPHONE COMPANY | Final distribution to claim 530 representing a payment of 0.02 % per court order. | ($1.85) | 7100-001 | | |
| | | SOUTHWESTERN BELL TELEPHONE COMPANY | Final distribution to claim 531 representing a payment of 0.02 % per court order. | ($0.30) | 7100-001 | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | DENON ELECTRONICS | Final distribution to claim 532 representing a payment of 0.02 % per court order. | ($0.18) | 7100-001 | | | |
| | | HITACHI DENSHI AMERICA LTD | Final distribution to claim 534 representing a payment of 0.02 % per court order. | ($0.25) | 7100-001 | | | |
| | | TXU ELECTRIC COMPANY | Final distribution to claim 535 representing a payment of 0.02 % per court order. | ($0.84) | 7100-001 | | | |
| | | SAG ELECTRONICS EAST COAST | Final distribution to claim 538 representing a payment of 0.02 % per court order. | ($1.16) | 7100-001 | | | |
| | | QUALITY CASES AND CONTAINERS LLC | Final distribution to claim 540 representing a payment of 0.02 % per court order. | ($0.04) | 7100-001 | | | |
| | | QUALITY CASES AND CONTAINERS LLC | Final distribution to claim 541 representing a payment of 0.02 % per court order. | ($0.12) | 7100-001 | | | |
| | | QUALITY CASES AND CONTAINERS LLC | Final distribution to claim 542 representing a payment of 0.02 % per court order. | ($0.15) | 7100-001 | | | |
| | | QUALITY CASES AND CONTAINERS LLC | Final distribution to claim 543 representing a payment of 0.02 % per court order. | ($0.03) | 7100-001 | | | |
| | | QUALITY CASES AND CONTAINERS LLC | Final distribution to claim 544 representing a payment of 0.02 % per court order. | ($0.05) | 7100-001 | | | |
| | | WILLIAMS SCOTSMAN INC | Final distribution to claim 545 representing a payment of 0.02 % per court order. | ($0.21) | 7100-001 | | | |
| | | WILLIAM A WATT | Final distribution to claim 547 representing a payment of 0.02 % per court order. | ($0.99) | 7100-001 | | | |
| | | CAYLOR THOMAS W | Final distribution to claim 548 representing a payment of 0.02 % per court order. | ($0.57) | 7100-001 | | | |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | SVS INC | Final distribution to claim 554 representing a payment of 0.02 % per court order. | ($2.90) | 7100-001 | | |
| | | MCMASTER CARR SUPPLY CO | Final distribution to claim 557 representing a payment of 0.02 % per court order. | ($0.05) | 7100-001 | | |
| | | COPY CENTRAL | Final distribution to claim 559 representing a payment of 0.02 % per court order. | ($0.41) | 7100-001 | | |
| | | SBS TECHNOLOGIES INC | Final distribution to claim 561 representing a payment of 0.02 % per court order. | ($0.21) | 7100-001 | | |
| | | RECONDITIONED OFFICE SYSTEMS INC | Final distribution to claim 562 representing a payment of 0.02 % per court order. | ($1.50) | 7100-001 | | |
| | | MILLS ELECTRICAL CONTRACTORS | Final distribution to claim 564 representing a payment of 0.02 % per court order. | ($0.06) | 7100-001 | | |
| | | AMERICAN EXPRESS TRAVEL RELATED CO | Final distribution to claim 567 representing a payment of 0.02 % per court order. | ($0.63) | 7100-001 | | |
| | | PRO SCREEN INC | Final distribution to claim 568 representing a payment of 0.02 % per court order. | ($0.95) | 7100-001 | | |
| | | SACRAMENTO THEATRICAL LIGHTING LTD | Final distribution to claim 569 representing a payment of 0.02 % per court order. | ($0.64) | 7100-001 | | |
| | | CHEVRON PRODUCTS COMPANY | Final distribution to claim 570 representing a payment of 0.02 % per court order. | ($3.38) | 7100-001 | | |
| | | LEASING ASSOCIATES INC | Final distribution to claim 571 representing a payment of 0.02 % per court order. | ($1.38) | 7100-001 | | |
| | | BELLSOUTH | Final distribution to claim 572 representing a payment of 0.02 % per court order. | ($0.10) | 7100-001 | | |

Page Subtotals: $0.00   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | Union Bank |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX8453 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | BELLSOUTH | Final distribution to claim 573 representing a payment of 0.02 % per court order. | ($0.95) | 7100-001 | | | |
| | | WENATCHEE DIV OF CHILD SUPPORT | Final distribution to claim 575 representing a payment of 0.02 % per court order. | ($0.14) | 7100-001 | | | |
| | | AEGIS ELECTRONIC GROUP INC | Final distribution to claim 577 representing a payment of 0.02 % per court order. | ($3.12) | 7100-001 | | | |
| | | HILTI INC | Final distribution to claim 578 representing a payment of 0.02 % per court order. | ($1.59) | 7100-001 | | | |
| | | OCCU SYSTEMS CONCENTRA | Final distribution to claim 579 representing a payment of 0.02 % per court order. | ($0.09) | 7100-001 | | | |
| | | RYDER SHARED SERVICES CENTER | Final distribution to claim 582 representing a payment of 0.02 % per court order. | ($4.63) | 7100-001 | | | |
| | | HEARE CAROLYN | Final distribution to claim 583 representing a payment of 0.02 % per court order. | ($0.09) | 7100-001 | | | |
| | | MASSACHUSETTS DEPT OF REVENUE | Final distribution to claim 584 representing a payment of 0.02 % per court order. | ($0.01) | 7100-001 | | | |
| | | MASSACHUSETTS DEPT OF REVENUE | Final distribution to claim 585 representing a payment of 0.02 % per court order. | ($0.06) | 7100-001 | | | |
| | | JVC SVC ENGINEERING COMPANY | Final distribution to claim 588 representing a payment of 0.02 % per court order. | ($1.85) | 7100-001 | | | |
| | | AMERICAN MANAGEMENT ASSOCIATION | Final distribution to claim 589 representing a payment of 0.02 % per court order. | ($0.21) | 7100-001 | | | |
| | | OMNIMOUNT SYSTEMS INC | Final distribution to claim 590 representing a payment of 0.02 % per court order. | ($0.20) | 7100-001 | | | |

Page Subtotals:                                                                 $0.00          $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | VERIZON CALIFORNIA FKA GTE CALIF | Final distribution to claim 591 representing a payment of 0.02 % per court order. | ($4.65) | 7100-001 | | |
| | | CHEVRON CREDIT BANK NA | Final distribution to claim 592 representing a payment of 0.02 % per court order. | ($0.19) | 7100-001 | | |
| | | DAVID T ELLIS | Final distribution to claim 595 representing a payment of 0.02 % per court order. | ($0.59) | 7100-001 | | |
| | | INTELLISYS GROUP INC | Final distribution to claim 596 representing a payment of 0.03 % per court order. | ($0.05) | 7100-001 | | |
| | | IRP PROFESIONAL SOUND PRODUCTS | Final distribution to claim 597 representing a payment of 0.02 % per court order. | ($3.67) | 7100-001 | | |
| | | AVW AUDIO VISUAL INC | Final distribution to claim 598 representing a payment of 0.02 % per court order. | ($0.10) | 7100-001 | | |
| | | FRY S ELECTRONICS INC | Final distribution to claim 600 representing a payment of 0.02 % per court order. | ($0.47) | 7100-001 | | |
| | | ROLLINS LEASING CORP | Final distribution to claim 601 representing a payment of 0.02 % per court order. | ($0.42) | 7100-001 | | |
| | | URS ELECTRONICS | Final distribution to claim 602 representing a payment of 0.02 % per court order. | ($0.81) | 7100-001 | | |
| | | WHITE CAP CO | Final distribution to claim 603 representing a payment of 0.02 % per court order. | ($0.37) | 7100-001 | | |
| | | DAITRON INC | Final distribution to claim 604 representing a payment of 0.02 % per court order. | ($0.18) | 7100-001 | | |
| | | STUDIO TECHNOLOGIES | Final distribution to claim 605 representing a payment of 0.02 % per court order. | ($0.56) | 7100-001 | | |

Page Subtotals:                    $0.00          $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | LAUREL LEONE DBA LEONE ADVERTISING | Final distribution to claim 606 representing a payment of 0.02 % per court order. | ($1.48) | 7100-001 | | | |
| | | VICON INDUSTRIES INC | Final distribution to claim 607 representing a payment of 0.02 % per court order. | ($0.99) | 7100-001 | | | |
| | | BI TRONICS INC | Final distribution to claim 608 representing a payment of 0.02 % per court order. | ($1.37) | 7100-001 | | | |
| | | SARAH M BECHER | Final distribution to claim 609 representing a payment of 0.02 % per court order. | ($0.38) | 7100-001 | | | |
| | | WILLIAM LITTLE | Final distribution to claim 610 representing a payment of 0.02 % per court order. | ($0.25) | 7100-001 | | | |
| | | DIANNE GREGG PHOTOGRAPHY | Final distribution to claim 611 representing a payment of 0.02 % per court order. | ($1.09) | 7100-001 | | | |
| | | ULTIMATE SUPPORT SYSTEMS INC | Final distribution to claim 612 representing a payment of 0.02 % per court order. | ($0.22) | 7100-001 | | | |
| | | GRASSO INDUSTRIES INC | Final distribution to claim 613 representing a payment of 0.02 % per court order. | ($0.25) | 7100-001 | | | |
| | | 1 800 VIDEO ON INC | Final distribution to claim 614 representing a payment of 0.02 % per court order. | ($0.17) | 7100-001 | | | |
| | | MARSHALL DUBAS CONSTRUCTION INC | Final distribution to claim 615 representing a payment of 0.02 % per court order. | ($0.28) | 7100-001 | | | |
| | | PLUS CORPORATION OF AMERICA | Final distribution to claim 616 representing a payment of 0.02 % per court order. | ($2.18) | 7100-001 | | | |
| | | DAVID KEITH KAVANAUGH | Final distribution to claim 618 representing a payment of 0.02 % per court order. | ($0.61) | 7100-001 | | | |

Page Subtotals: $0.00 $0.00

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | | | Trustee Name: DAVID K. GOTTLIEB | | | |
| Case Name: INTELLISYS GROUP, INC. | | | | Bank Name: Union Bank | | | |
| Zohar Ziv | | | | Account Number/CD#: XXXXXX8453 | | | |
| | | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX6647 | | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 11/17/2017 | | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | JAMES PETER HANSEN | Final distribution to claim 620 representing a payment of 0.02 % per court order. | ($0.26) | 7100-001 | | | |
| | | DALLAS PRODUCER S SERVICE INC | Final distribution to claim 621 representing a payment of 0.02 % per court order. | ($0.44) | 7100-001 | | | |
| | | SOUTHERN CALIF EDISON CO | Final distribution to claim 622 representing a payment of 0.02 % per court order. | ($0.22) | 7100-001 | | | |
| | | AV AUDIOVISIONS INC | Final distribution to claim 623 representing a payment of 0.02 % per court order. | ($0.07) | 7100-001 | | | |
| | | LONG V TRAN | Final distribution to claim 625 representing a payment of 0.02 % per court order. | ($0.39) | 7100-001 | | | |
| | | STEPHEN HOSICK | Final distribution to claim 626 representing a payment of 0.02 % per court order. | ($0.24) | 7100-001 | | | |
| | | ANTHONY S GERACE | Final distribution to claim 628 representing a payment of 0.02 % per court order. | ($0.02) | 7100-001 | | | |
| | | NEIL G CRISOSTOMO | Final distribution to claim 630 representing a payment of 0.02 % per court order. | ($0.49) | 7100-001 | | | |
| | | TAMERA MCALLISTER | Final distribution to claim 631 representing a payment of 0.02 % per court order. | ($0.13) | 7100-001 | | | |
| | | JONG W CHANG | Final distribution to claim 632 representing a payment of 0.02 % per court order. | ($0.54) | 7100-001 | | | |
| | | MICRON ELECTRONICS INC | Final distribution to claim 636 representing a payment of 0.02 % per court order. | ($0.75) | 7100-001 | | | |
| | | PHILIPS CSI INC | Final distribution to claim 637 representing a payment of 0.02 % per court order. | ($1.33) | 7100-001 | | | |

Page Subtotals:                                                    $0.00              $0.00

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | TRINITY WASTE | Final distribution to claim 638 representing a payment of 0.02 % per court order. | ($0.08) | 7100-001 | | |
| | | COVID INC | Final distribution to claim 639 representing a payment of 0.02 % per court order. | ($0.59) | 7100-001 | | |
| | | JOHN P WOZNIAK | Final distribution to claim 640 representing a payment of 0.02 % per court order. | ($0.32) | 7100-001 | | |
| | | JOEL EDWARD MARTIN | Final distribution to claim 643 representing a payment of 0.02 % per court order. | ($0.48) | 7100-001 | | |
| | | CHRISTOPHER GERALD CAUTON | Final distribution to claim 644 representing a payment of 0.02 % per court order. | ($0.09) | 7100-001 | | |
| | | CLIFFORD JOHN CAUTON | Final distribution to claim 645 representing a payment of 0.02 % per court order. | ($0.29) | 7100-001 | | |
| | | JEROME SALVADOR | Final distribution to claim 646 representing a payment of 0.02 % per court order. | ($0.06) | 7100-001 | | |
| | | NORMAN CANIVEL | Final distribution to claim 647 representing a payment of 0.01 % per court order. | ($0.01) | 7100-001 | | |
| | | JAMES LEINONEN | Final distribution to claim 648 representing a payment of 0.02 % per court order. | ($0.14) | 7100-001 | | |
| | | ALDEN S ZUNIGA | Final distribution to claim 649 representing a payment of 0.02 % per court order. | ($0.42) | 7100-001 | | |
| | | JEFFREY D KAYLOR | Final distribution to claim 650 representing a payment of 0.02 % per court order. | ($0.39) | 7100-001 | | |
| | | REGINALD C DESEO | Final distribution to claim 651 representing a payment of 0.02 % per court order. | ($0.30) | 7100-001 | | |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | | | Trustee Name: | DAVID K. GOTTLIEB | |
| Case Name: | INTELLISYS GROUP, INC. | | | | Bank Name: | Union Bank | |
| | Zohar Ziv | | | | Account Number/CD#: | XXXXXX8453 | |
| | | | | | | Checking Account | |
| Taxpayer ID No: | XX-XXX6647 | | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 11/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INNOVATIVE ELECTRONIC DESIGNS | Final distribution to claim 652 representing a payment of 0.02 % per court order. | ($2.16) | 7100-001 | | |
| | | CITY PUBLIC SERVICE | Final distribution to claim 653 representing a payment of 0.02 % per court order. | ($0.23) | 7100-001 | | |
| | | DISCOVERY QUALITY CABLING INC | Final distribution to claim 654 representing a payment of 0.02 % per court order. | ($1.98) | 7100-001 | | |
| | | PRIME HOSPITALITY CORP | Final distribution to claim 655 representing a payment of 0.02 % per court order. | ($0.13) | 7100-001 | | |
| | | CONTRACTORS SUPPLY | Final distribution to claim 657 representing a payment of 0.02 % per court order. | ($0.30) | 7100-001 | | |
| | | PROFESSIONAL AUDIO SUPPLY PAS | Final distribution to claim 658 representing a payment of 0.02 % per court order. | ($0.91) | 7100-001 | | |
| | | ASHLY AUDIO INC | Final distribution to claim 660 representing a payment of 0.02 % per court order. | ($0.98) | 7100-001 | | |
| | | APEX MAILING INC | Final distribution to claim 661 representing a payment of 0.02 % per court order. | ($0.16) | 7100-001 | | |
| | | BINSWANGER GLASS | Final distribution to claim 662 representing a payment of 0.02 % per court order. | ($1.49) | 7100-001 | | |
| | | WHITENTAN INDUSTRIES INC | Final distribution to claim 663 representing a payment of 0.02 % per court order. | ($0.10) | 7100-001 | | |
| | | MAGNI SYSTEMS INC | Final distribution to claim 664 representing a payment of 0.02 % per court order. | ($0.49) | 7100-001 | | |
| | | MATTHEWS STUDIO EQUIPMENT | Final distribution to claim 665 representing a payment of 0.02 % per court order. | ($1.66) | 7100-001 | | |

Page Subtotals:                    $0.00          $0.00

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | SUZANNE S MUFFINS INC | Final distribution to claim 667 representing a payment of 0.02 % per court order. | ($0.12) | 7100-001 | | | |
| | | WALTER J HORSTING | Final distribution to claim 668 representing a payment of 0.02 % per court order. | ($4.49) | 7100-001 | | | |
| | | ACCENT COFFEE SERVICES INC | Final distribution to claim 669 representing a payment of 0.02 % per court order. | ($0.42) | 7100-001 | | | |
| | | GEORGIA POWER CO | Final distribution to claim 670 representing a payment of 0.02 % per court order. | ($0.35) | 7100-001 | | | |
| | | MILLENNIUM STAFFING | Final distribution to claim 671 representing a payment of 0.02 % per court order. | ($2.50) | 7100-001 | | | |
| | | COOKE BILL, Jr. | Final distribution to claim 672 representing a payment of 0.02 % per court order. | ($0.76) | 7100-001 | | | |
| | | HUDSON PHOTOGRAPHIC INDUSTRIES INC | Final distribution to claim 673 representing a payment of 0.02 % per court order. | ($0.34) | 7100-001 | | | |
| | | GLASS RENTA INC | Final distribution to claim 675 representing a payment of 0.02 % per court order. | ($0.24) | 7100-001 | | | |
| | | NATIONSRENT OF TEXAS LP | Final distribution to claim 677 representing a payment of 0.02 % per court order. | ($0.89) | 7100-001 | | | |
| | | COLLINS ELECTRICAL CO INC | Final distribution to claim 678 representing a payment of 0.02 % per court order. | ($0.12) | 7100-001 | | | |
| | | MONARCH RENTALS | Final distribution to claim 679 representing a payment of 0.02 % per court order. | ($0.41) | 7100-001 | | | |
| | | PC AND PRINTER CONNECTION INC | Final distribution to claim 681 representing a payment of 0.02 % per court order. | ($0.06) | 7100-001 | | | |

Page Subtotals:                    $0.00            $0.00

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | SOUND PRODUCTIONS INC | Final distribution to claim 682 representing a payment of 0.02 % per court order. | ($0.63) | 7100-001 | | |
| | | ALTRONIX CORP | Final distribution to claim 683 representing a payment of 0.02 % per court order. | ($0.33) | 7100-001 | | |
| | | CITY OF AUSTIN DON V PLOEGER | Final distribution to claim 687 representing a payment of 0.02 % per court order. | ($0.44) | 7100-001 | | |
| | | JOHN W JOINER | Final distribution to claim 688 representing a payment of 0.02 % per court order. | ($1.37) | 7100-001 | | |
| | | UNIVERSITY OF THE PACIFIC | Final distribution to claim 689 representing a payment of 0.02 % per court order. | ($1.67) | 7100-001 | | |
| | | SPECTRUM INDUSTRIES INC | Final distribution to claim 690 representing a payment of 0.02 % per court order. | ($0.32) | 7100-001 | | |
| | | CABINET SYSTEMS INC | Final distribution to claim 691 representing a payment of 0.02 % per court order. | ($3.61) | 7100-001 | | |
| | | NOVA SOLUTIONS INC | Final distribution to claim 693 representing a payment of 0.02 % per court order. | ($1.19) | 7100-001 | | |
| | | SUPERSCOPE TECHNOLOGIES INC | Final distribution to claim 695 representing a payment of 0.02 % per court order. | ($1.72) | 7100-001 | | |
| | | JAMES E MCCOY | Final distribution to claim 697 representing a payment of 0.02 % per court order. | ($0.42) | 7100-001 | | |
| | | JANI KING OF HOUSTON | Final distribution to claim 698 representing a payment of 0.02 % per court order. | ($0.06) | 7100-001 | | |
| | | A CAL COPIERS INC | Final distribution to claim 699 representing a payment of 0.02 % per court order. | ($0.03) | 7100-001 | | |

Page Subtotals:                                                        $0.00            $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | TECH DATA | Final distribution to claim 700 representing a payment of 0.02 % per court order. | ($0.93) | 7100-001 | | |
| | | BRUNO S AUTOMOTIVE | Final distribution to claim 701 representing a payment of 0.02 % per court order. | ($0.39) | 7100-001 | | |
| | | NETWORX COMPUTER CABLE INC | Final distribution to claim 702 representing a payment of 0.02 % per court order. | ($2.64) | 7100-001 | | |
| | | FURNITURE DISTRIBUTORS INC | Final distribution to claim 703 representing a payment of 0.02 % per court order. | ($0.54) | 7100-001 | | |
| | | OPTION TECHNOLOGIES INTERACTIVE LLC | Final distribution to claim 705 representing a payment of 0.02 % per court order. | ($1.41) | 7100-001 | | |
| | | PEREGRINE COMMUNICATIONS INC | Final distribution to claim 706 representing a payment of 0.02 % per court order. | ($3.63) | 7100-001 | | |
| | | MARY CHRISTIANNA COHEN | Final distribution to claim 707 representing a payment of 0.02 % per court order. | ($3.36) | 7100-001 | | |
| | | CENTURY TEL WIRELESS INC | Final distribution to claim 708 representing a payment of 0.02 % per court order. | ($0.09) | 7100-001 | | |
| | | WASTE MANAGEMENT | Final distribution to claim 710 representing a payment of 0.02 % per court order. | ($0.06) | 7100-001 | | |
| | | SYNELEC USA | Final distribution to claim 711 representing a payment of 0.02 % per court order. | ($2.95) | 7100-001 | | |
| | | COSSEY CAPOZZI INC | Final distribution to claim 712 representing a payment of 0.02 % per court order. | ($0.31) | 7100-001 | | |
| | | INTEGRAL TECHNOLOGIES INC | Final distribution to claim 713 representing a payment of 0.02 % per court order. | ($0.56) | 7100-001 | | |

Page Subtotals:                 $0.00          $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
Checking Account

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | DOHN AND ASSOCIATES | Final distribution to claim 716 representing a payment of 0.02 % per court order. | ($0.64) | 7100-001 | | | |
| | | THE HERTZ CORPORATION | Final distribution to claim 721 representing a payment of 0.02 % per court order. | ($0.03) | 7100-001 | | | |
| | | MARYLAND CASUALTY COMPANY | Final distribution to claim 724 representing a payment of 0.02 % per court order. | ($0.34) | 7100-001 | | | |
| | | RAND | Final distribution to claim 728 representing a payment of 0.02 % per court order. | ($1.63) | 7100-001 | | | |
| | | DIGI KEY CORPORATION | Final distribution to claim 730 representing a payment of 0.02 % per court order. | ($0.05) | 7100-001 | | | |
| | | KENT ELECTRONICS | Final distribution to claim 731 representing a payment of 0.02 % per court order. | ($3.84) | 7100-001 | | | |
| | | BRIAN PRIMACK | Final distribution to claim 732 representing a payment of 0.02 % per court order. | ($0.48) | 7100-001 | | | |
| | | GARY P JOHNSON | Final distribution to claim 734 representing a payment of 0.02 % per court order. | ($3.64) | 7100-001 | | | |
| | | QUALITY AUDIO VISUAL SERVICE INC | Final distribution to claim 736 representing a payment of 0.02 % per court order. | ($0.11) | 7100-001 | | | |
| | | ROMO GIRACIELA | Final distribution to claim 737 representing a payment of 0.02 % per court order. | ($0.09) | 7100-001 | | | |
| | | MARSHALL FURNITURE INC | Final distribution to claim 740 representing a payment of 0.02 % per court order. | ($2.40) | 7100-001 | | | |
| | | ATWOOD PUBLISHING LLC | Final distribution to claim 741 representing a payment of 0.02 % per court order. | ($1.20) | 7100-001 | | | |

Page Subtotals: $0.00   $0.00

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | UNIVERSITY OF WASHINGTON | Final distribution to claim 745 representing a payment of 0.02 % per court order. | ($0.23) | 7100-001 | | |
| | | ATLAS WATERSYSTEMS | Final distribution to claim 746 representing a payment of 0.02 % per court order. | ($0.03) | 7100-001 | | |
| | | INTEGRITY COURIER SVCS INC | Final distribution to claim 749 representing a payment of 0.02 % per court order. | ($0.07) | 7100-001 | | |
| | | PACIFIC BELL DIRECTORY | Final distribution to claim 750 representing a payment of 0.02 % per court order. | ($0.06) | 7100-001 | | |
| | | ATLAS CASE INC | Final distribution to claim 752 representing a payment of 0.02 % per court order. | ($2.12) | 7100-001 | | |
| | | HORIZON MUSIC INC | Final distribution to claim 759 representing a payment of 0.02 % per court order. | ($0.73) | 7100-001 | | |
| | | OFFICE DEPOT INC | Final distribution to claim 760 representing a payment of 0.02 % per court order. | ($0.49) | 7100-001 | | |
| | | PACIFIC BELL | Final distribution to claim 763 representing a payment of 0.02 % per court order. | ($0.75) | 7100-001 | | |
| | | PANASONIC SERVICES CO | Final distribution to claim 766 representing a payment of 0.02 % per court order. | ($0.05) | 7100-001 | | |
| | | WYLESYSTEMS | Final distribution to claim 767 representing a payment of 0.02 % per court order. | ($0.89) | 7100-001 | | |
| | | ARCHITECTURAL WOODWORKS | Final distribution to claim 769 representing a payment of 0.02 % per court order. | ($1.17) | 7100-001 | | |
| | | KANTER COMPUTING INC | Final distribution to claim 770 representing a payment of 0.02 % per court order. | ($1.23) | 7100-001 | | |

Page Subtotals:                                                    $0.00               $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | A VISUAL IMAGE INC | Final distribution to claim 773 representing a payment of 0.02 % per court order. | ($0.49) | 7100-001 | | |
| | | MOBILE MAIDS CLEANING | Final distribution to claim 775 representing a payment of 0.02 % per court order. | ($0.30) | 7100-001 | | |
| | | LOWEL LIGHT MFG INC | Final distribution to claim 781 representing a payment of 0.02 % per court order. | ($1.28) | 7100-001 | | |
| | | IPC SYSTEMS ENGINEERING INC | Final distribution to claim 782 representing a payment of 0.02 % per court order. | ($0.61) | 7100-001 | | |
| | | USF WORLDWIDE | Final distribution to claim 787 representing a payment of 0.02 % per court order. | ($0.30) | 7100-001 | | |
| | | JEANNE M KRUSE | Final distribution to claim 789 representing a payment of 0.02 % per court order. | ($0.72) | 7100-001 | | |
| | | MICROMENDERS INC | Final distribution to claim 790 representing a payment of 0.02 % per court order. | ($1.82) | 7100-001 | | |
| | | VAN DUYL JOHN E | Final distribution to claim 792 representing a payment of 0.02 % per court order. | ($1.08) | 7100-001 | | |
| | | INTERNATIONAL CONFERENCE SYSTEMS IN | Final distribution to claim 793 representing a payment of 0.02 % per court order. | ($2.00) | 7100-001 | | |
| | | ASSOCIATES CAPITAL BANK | Final distribution to claim 795 representing a payment of 0.02 % per court order. | ($0.21) | 7100-001 | | |
| | | STIVERS STAFFING SERVICES | Final distribution to claim 796 representing a payment of 0.02 % per court order. | ($0.07) | 7100-001 | | |
| | | IKON OFFICE SOLUTIONS | Final distribution to claim 798 representing a payment of 0.02 % per court order. | ($0.07) | 7100-001 | | |

Page Subtotals: $0.00   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | MICRO PACE INC | Final distribution to claim 799 representing a payment of 0.02 % per court order. | ($1.62) | 7100-001 | | |
| | | MATT L DARIANO | Final distribution to claim 800 representing a payment of 0.02 % per court order. | ($1.33) | 7100-001 | | |
| | | VERIZON | Final distribution to claim 802 representing a payment of 0.02 % per court order. | ($0.40) | 7100-001 | | |
| | | PEAK TECHNICAL SERVICES INC | Final distribution to claim 807 representing a payment of 0.02 % per court order. | ($1.03) | 7100-001 | | |
| | | WHITE INSTRUCMENTS | Final distribution to claim 808 representing a payment of 0.02 % per court order. | ($0.44) | 7100-001 | | |
| | | WHITE INSTRUMENTS | Final distribution to claim 809 representing a payment of 0.02 % per court order. | ($0.31) | 7100-001 | | |
| | | WHITE INSTRUMENTS | Final distribution to claim 810 representing a payment of 0.02 % per court order. | ($0.14) | 7100-001 | | |
| | | PROSERV PLUMBING AND DRAIN INC | Final distribution to claim 818 representing a payment of 0.02 % per court order. | ($0.10) | 7100-001 | | |
| | | TRI ED DISTRIBUTION INC | Final distribution to claim 826 representing a payment of 0.02 % per court order. | ($1.02) | 7100-001 | | |
| | | INTELIX LLC | Final distribution to claim 827 representing a payment of 0.02 % per court order. | ($3.28) | 7100-001 | | |
| | | RADIOSHACK CORPORATION | Final distribution to claim 868 representing a payment of 0.02 % per court order. | ($0.52) | 7100-001 | | |
| | | AARON R CAHN ESQ | Final distribution to claim 869 representing a payment of 0.02 % per court order. | ($2.52) | 7100-001 | | |

Page Subtotals:                    $0.00            $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | BAY AREA SHELVING INC | Final distribution to claim 870 representing a payment of 0.02 % per court order. | ($0.36) | 7100-001 | | | |
| | | OFFICE DEPOT INC | Final distribution to claim 872 representing a payment of 0.02 % per court order. | ($0.63) | 7100-001 | | | |
| | | AJA VIDEO SYSTEM INC | Final distribution to claim 873 representing a payment of 0.02 % per court order. | ($1.27) | 7100-001 | | | |
| | | FOLSOM RESEARCH INC | Final distribution to claim 875 representing a payment of 0.02 % per court order. | ($3.81) | 7100-001 | | | |
| | | ALTEX ELECTRONICS | Final distribution to claim 876 representing a payment of 0.02 % per court order. | ($1.31) | 7100-001 | | | |
| | | FEDERAL AHART MOVING STORAGE | Final distribution to claim 877 representing a payment of 0.02 % per court order. | ($0.53) | 7100-001 | | | |
| | | AVNET INC | Final distribution to claim 882 representing a payment of 0.02 % per court order. | ($2.41) | 7100-001 | | | |
| | | CHAMPION ELECTRIC INC | Final distribution to claim 883 representing a payment of 0.02 % per court order. | ($4.26) | 7100-001 | | | |
| | | CENTRAL PARKING SYSTEM | Final distribution to claim 885 representing a payment of 0.02 % per court order. | ($1.19) | 7100-001 | | | |
| | | WOLFVISION INC | Final distribution to claim 891 representing a payment of 0.02 % per court order. | ($2.37) | 7100-001 | | | |
| | | TOYOTA MOTOR CREDIT CORPORATION | Final distribution to claim 896 representing a payment of 0.02 % per court order. | ($0.22) | 7100-001 | | | |
| | | GEORGE L. BILICH | Final distribution to claim 904 representing a payment of 0.02 % per court order. | ($0.15) | 7100-001 | | | |

Page Subtotals:                                   $0.00          $0.00

Page: 222

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | JAMES C. JOHNSON | Final distribution to claim 905 representing a payment of 0.02 % per court order. | ($0.89) | 7100-001 | | | |
| | | RICHARD MORAN | Final distribution to claim 906 representing a payment of 0.02 % per court order. | ($0.44) | 7100-001 | | | |
| | | ALAN KAUFFMAN | Final distribution to claim 908 representing a payment of 0.02 % per court order. | ($1.95) | 7100-001 | | | |
| | | CHARLES T. BAHENSKY | Final distribution to claim 911 representing a payment of 0.02 % per court order. | ($0.06) | 7100-001 | | | |
| | | CHRISTOPHER JAMES DANANO | Final distribution to claim 913 representing a payment of 0.02 % per court order. | ($3.95) | 7100-001 | | | |
| | | THE CANADA LIFE ASSURANCE COMPANY | Final distribution to claim 915 representing a payment of 0.02 % per court order. | ($2.89) | 7100-001 | | | |
| | | FLEET CAPITAL LEASING | Final distribution to claim 918 representing a payment of 0.02 % per court order. | ($2.87) | 7100-001 | | | |
| | | J. S. GREEN LTD | Final distribution to claim 925 representing a payment of 0.02 % per court order. | ($1.13) | 7100-001 | | | |
| | | RENTELCO | Final distribution to claim 926 representing a payment of 0.02 % per court order. | ($0.38) | 7100-001 | | | |
| | | CYBEX COMPUTER PRODUCTS CORPORATION | Final distribution to claim 927 representing a payment of 0.02 % per court order. | ($0.90) | 7100-001 | | | |
| | | NEW ENGLAND BUSINESS SERVICE, INC. | Final distribution representing a payment of 0.02 % per court order. | ($0.05) | 7100-001 | | | |
| | | SHURE INCORPORATED | Final distribution representing a payment of 0.02 % per court order. | ($3.34) | 7100-001 | | | |

Page Subtotals:                $0.00          $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | U. S. CREDIT SERVICES | Final distribution representing a payment of 0.02 % per court order. | ($2.74) | 7100-001 | | |
| | | RELIANT ENERGY | Final distribution representing a payment of 0.02 % per court order. | ($0.15) | 7100-001 | | |
| | | ALLIED ELECTRONICS, INC. | Final distribution representing a payment of 0.02 % per court order. | ($2.91) | 7100-001 | | |
| | | KINKO'S INC. | Final distribution representing a payment of 0.02 % per court order. | ($0.18) | 7100-001 | | |
| | | JVC SVC & ENGINEERING COMPANY | Final distribution representing a payment of 0.02 % per court order. | ($1.91) | 7100-001 | | |
| | | ASSOCIATES CAPITAL BANK | Final distribution representing a payment of 0.02 % per court order. | ($1.15) | 7100-001 | | |
| | | INLINE INC. | Final distribution representing a payment of 0.02 % per court order. | ($1.83) | 7100-001 | | |
| | | ROYAL INSURANCE CO. OF AMERICA | Final distribution representing a payment of 0.02 % per court order. | ($1.45) | 7100-001 | | |
| | | SKYTEL | Final distribution representing a payment of 0.02 % per court order. | ($0.11) | 7100-001 | | |
| | | NEWARK ELECTRONICS | Final distribution representing a payment of 0.02 % per court order. | ($0.28) | 7100-001 | | |
| | | HERTZ EQUIPMENT RENTALS | Final distribution representing a payment of 0.02 % per court order. | ($0.05) | 7100-001 | | |
| | | INLINE, INC. | Final distribution representing a payment of 0.02 % per court order. | ($1.35) | 7100-001 | | |

Page Subtotals:                                    $0.00              $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | OLSTEN CORP. | Final distribution representing a payment of 0.02 % per court order. | ($0.80) | 7100-001 | | | |
| | | THE CONTINENTAL INSURANCE COMPANY | Final distribution representing a payment of 0.02 % per court order. | ($0.08) | 7100-001 | | | |
| | | JVC INDUSTRIAL AMERICA INC. | Final distribution representing a payment of 0.02 % per court order. | ($0.40) | 7100-001 | | | |
| 06/27/17 | 200702 | PANASONIC COMPANY WEST 6550 KATELLA AVE CYPRESS, CA  90630 | Final distribution to claim 6 representing a payment of 0.02 % per court order. | 7100-000 | | $7.63 | $4,533.57 |
| 06/27/17 | 200703 | PEERLESS INDUSTRIES INC 1980 HAWTHORNE AVE MELROSE PARK, IL  60160 | Final distribution to claim 41 representing a payment of 0.02 % per court order. | 7100-000 | | $7.71 | $4,525.86 |
| 06/27/17 | 200704 | CENTERPRISE INFORMATON SOLUTIONS 1950 STEMMONS FWY 2041 DALLAS, TX  75207 | Final distribution to claim 52 representing a payment of 0.02 % per court order. | 7100-000 | | $5.44 | $4,520.42 |
| 06/27/17 | 200705 | PARKERVISION INC 8493 BAYMEADOWS WAY JACKSONVILLE, FL  32256 | Final distribution to claim 59 representing a payment of 0.02 % per court order. | 7100-000 | | $8.21 | $4,512.21 |
| 06/27/17 | 200706 | ATTICUS INFORMATION SYSTEMS INC ATTN MICHAEL EATON POB 1449 CAMARILLO, CA  93011-1449 | Final distribution to claim 78 representing a payment of 0.02 % per court order. | 7100-000 | | $9.58 | $4,502.63 |
| 06/27/17 | 200707 | ALTINEX INC 592 APOLLO ST BREA, CA  92821 | Final distribution to claim 112 representing a payment of 0.02 % per court order. | 7100-000 | | $8.15 | $4,494.48 |
| 06/27/17 | 200708 | CYBEX COMPUTER PRODUCTS CORPORATION 4991 CORPORATE DRIVE HUNTSVILLE, AL  35805 | Final distribution to claim 121 representing a payment of 0.02 % per court order. | 7100-000 | | $7.14 | $4,487.34 |
| 06/27/17 | 200709 | MITEK CORP DBA ATLAS SOUND ONE MITEK PLAZA WINSLOW, IL  61089 | Final distribution to claim 126 representing a payment of 0.02 % per court order. | 7100-000 | | $11.35 | $4,475.99 |

| Page Subtotals: | $0.00 | $65.21 |
|---|---|---|

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189

Case Name: INTELLISYS GROUP, INC.

Zohar Ziv

Taxpayer ID No: XX-XXX6647

For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: Union Bank

Account Number/CD#: XXXXXX8453

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/27/17 | 200710 | DATATEL COMMUNICATIONS 4709 INDEPENDENCE TRL GRAND PRAIRIE, TX  75052 | Final distribution to claim 137 representing a payment of 0.02 % per court order. | 7100-000 | | $10.58 | $4,465.41 |
| 06/27/17 | 200711 | SHURE INCORPORATED ATTN CREDIT DEPT 222 HARTREY AVE EVANSTON, IL  60202 | Final distribution to claim 141 representing a payment of 0.02 % per court order. | 7100-000 | | $44.47 | $4,420.94 |
| 06/27/17 | 200712 | EVI AUDIO 600 CECIL ST BUCHANAN, MI  49107 | Final distribution to claim 147 representing a payment of 0.02 % per court order. | 7100-000 | | $5.64 | $4,415.30 |
| 06/27/17 | 200713 | REPUBLIC LEASING CO INC PO BOX 527 COLUMBIA, SC  29020 | Final distribution to claim 153 representing a payment of 0.02 % per court order. | 7100-000 | | $8.54 | $4,406.76 |
| 06/27/17 | 200714 | MARQUETTE NATIONAL BANK C O THOMAS ASKOUNIS 303 E WACKER DR 9TH CHICAGO, IL  60601 | Final distribution to claim 165 representing a payment of 0.02 % per court order. | 7100-000 | | $9.44 | $4,397.32 |
| 06/27/17 | 200715 | PESA SWITCHING SYSTEMS INC ATTN DAVID GASS 330 A WYNN DR HUNTSVILLE, AL  35805 | Final distribution to claim 166 representing a payment of 0.02 % per court order. | 7100-000 | | $8.61 | $4,388.71 |
| 06/27/17 | 200716 | FUJITSU BUSINESS COMMUNICATIONS ATTN CRS 1045 W KATELLA AVE STE 350 ORANGE, CA  92867 | Final distribution to claim 167 representing a payment of 0.02 % per court order. | 7100-000 | | $17.51 | $4,371.20 |
| 06/27/17 | 200717 | COMMUNICATIONS SPECIALISTS INC 55 CABOT CT HAUPPAUGE, NY  11788 | Final distribution to claim 171 representing a payment of 0.02 % per court order. | 7100-000 | | $10.90 | $4,360.30 |
| 06/27/17 | 200718 | SILICON VALLEY INTERNET CAPITOL ATTN MIKE DRAZIN 505 MONTGOMERY ST 20TH SAN FRANCISCO, CA  94111 | Final distribution to claim 193 representing a payment of 0.02 % per court order. | 7100-000 | | $7.44 | $4,352.86 |
| 06/27/17 | 200719 | CHAMPION ELECTRIC INC ATTN R GLENN ROWDEN 1200 DODSON WAY RIVERSIDE, CA  92507 | Final distribution to claim 201 representing a payment of 0.02 % per court order. | 7100-000 | | $7.69 | $4,345.17 |

Page Subtotals:                                    $0.00          $130.82

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/27/17 | 200720 | AMERICAN CREIDT INDEMNITY 100 E PRATT STREET 5TH FLOOR BALTIMORE, MD 21202 | Final distribution to claim 216 representing a payment of 0.02 % per court order. | 7100-000 | | $7.24 | $4,337.93 |
| 06/27/17 | 200721 | VISUAL STRUCTURES INC 10650 HUMBOLT STREET LOS ALAMITOS, CA 90720 | Final distribution to claim 218 representing a payment of 0.02 % per court order. | 7100-000 | | $14.42 | $4,323.51 |
| 06/27/17 | 200722 | VIDEO LABS INC 5960 GOLDEN HILLS DRIVE MINNEAPOLIS, MN 55416 | Final distribution to claim 229 representing a payment of 0.02 % per court order. | 7100-000 | | $11.86 | $4,311.65 |
| 06/27/17 | 200723 | SCHARFFER ROBERT E 1504 PARK COURT NOVATO, CA 94945 | Final distribution to claim 246 representing a payment of 0.02 % per court order. | 7100-000 | | $14.88 | $4,296.77 |
| 06/27/17 | 200724 | LONG BEACH COMMUNITY COLLEGE KEITH A BERLIN ESQ 3420 SANTA MONICA BL SANTA MONICA, CA 90405 | Final distribution to claim 249 representing a payment of 0.02 % per court order. | 7100-000 | | $23.25 | $4,273.52 |
| 06/27/17 | 200725 | HEARTLAND BUSINESS CREDIT ATTN BRENDA CHATHAM ESQ 1215 SPRUCE STRE BOULDER, CO 80302 | Final distribution to claim 256 representing a payment of 0.02 % per court order. | 7100-000 | | $26.34 | $4,247.18 |
| 06/27/17 | 200726 | TEKSYSTEMS ATTN SHIRLEY EVANS 7301 PARKWAY DR HANOVER, MD 21076 | Final distribution to claim 262 representing a payment of 0.02 % per court order. | 7100-000 | | $10.95 | $4,236.23 |
| 06/27/17 | 200727 | CRESTRON ELECTRONICS INC ATTN RICHARD NOTAR CFO 15 VOLVO DR ROCKLEIGH, NJ 07647 | Final distribution to claim 270 representing a payment of 0.02 % per court order. | 7100-000 | | $107.23 | $4,129.00 |
| 06/27/17 | 200728 | MCA COMMUNICATIONS INC 525 NORTHVILLE RD HOUSTON, TX 77037 | Final distribution to claim 285 representing a payment of 0.02 % per court order. | 7100-000 | | $18.62 | $4,110.38 |
| 06/27/17 | 200729 | WESTFOUR CORPORATIONN TRACY GREEN ESQ 1111 BROADWAY 24TH FLOOR OAKLAND, CA 94607 | Final distribution to claim 288 representing a payment of 0.02 % per court order. | 7100-000 | | $8.81 | $4,101.57 |
| 06/27/17 | 200730 | ELMO MFG CORP 1478 OLD COUNTRY RD PLAINVIEW, NY 11803 | Final distribution to claim 321 representing a payment of 0.02 % per court order. | 7100-000 | | $23.81 | $4,077.76 |

Page Subtotals: $0.00 $267.41

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/27/17 | 200731 | RAY BERNDTSON INC ATTN CFO 301 COMMERCE ST SUITE 2300 FORT WORTH, TX 76102 | Final distribution to claim 324 representing a payment of 0.02 % per court order. | 7100-000 | | $10.82 | $4,066.94 |
| 06/27/17 | 200732 | FULL SERVICE TEMPORARIES 255 N MARKET ST STE 248 SAN JOSE, CA 95110 | Final distribution to claim 327 representing a payment of 0.02 % per court order. | 7100-000 | | $14.02 | $4,052.92 |
| 06/27/17 | 200733 | CHIEF MANUFACTRURING INC 12800 HWY 13 SOUTH SUITE 500 SAVAGE, MN 55378 | Final distribution to claim 406 representing a payment of 0.02 % per court order. | 7100-000 | | $7.46 | $4,045.46 |
| 06/27/17 | 200734 | THE J D BRIGGS COMMUNICATIONS CO 587 E 16TH STREET SAN BERNARDINO, CA 92404 | Final distribution to claim 431 representing a payment of 0.02 % per court order. | 7100-000 | | $8.01 | $4,037.45 |
| 06/27/17 | 200735 | THOMAS J CASHMAN 30303 22ND COURT SO FEDERAL WAY, WA 98003 | Final distribution to claim 487 representing a payment of 0.02 % per court order. | 7100-000 | | $32.36 | $4,005.09 |
| 06/27/17 | 200736 | BUSINESS SOFTWARE ALLIANCE C O PAUL J MORI ESQ 591 REDWOOD HIGHWAY MILL VALLEY, CA 94941 | Final distribution to claim 489 representing a payment of 0.02 % per court order. | 7100-000 | | $132.47 | $3,872.62 |
| 06/27/17 | 200737 | IOS CAPITAL 1738 BASS ROAD POB 13708 MACON, GA 31208-3708 | Final distribution to claim 496 representing a payment of 0.02 % per court order. | 7100-000 | | $36.28 | $3,836.34 |
| 06/27/17 | 200738 | ACT 1 PERSONNEL SERVICES P O BOX 29048 GLENDALE, CA 91209 | Final distribution to claim 504 representing a payment of 0.02 % per court order. | 7100-000 | | $7.12 | $3,829.22 |
| 06/27/17 | 200739 | GE CAPITAL COMMERCIAL SERVICES CORP P O BOX 2730 HIGH POINT, NC 27261 | Final distribution to claim 511 representing a payment of 0.02 % per court order. | 7100-000 | | $6.22 | $3,823.00 |
| 06/27/17 | 200740 | TOA ELECTRONICS INC VINCE YOUNG ASSISTANT CONTROLLER 601 GAT SOUTH SAN FRANC, CA 94080 | Final distribution to claim 517 representing a payment of 0.02 % per court order. | 7100-000 | | $10.50 | $3,812.50 |

Page Subtotals:                    $0.00          $265.26

Page:   **228**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 00-19189 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | | | | Bank Name: Union Bank | | |
| Zohar Ziv | | | | Account Number/CD#: XXXXXX8453 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6647 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/27/17 | 200741 | CDW COMPUTER CENTERS INC ATTN KATHY HOLCER CREDIT DEPT 200 N MILW VERNON HILLS, IL  60061 | Final distribution to claim 549 representing a payment of 0.02 % per court order. | 7100-000 | | $6.46 | $3,806.04 |
| 06/27/17 | 200742 | EIKI INTERNATIONAL INC 26794 VISTA TERRACE DRIVE EL TORO, CA  92630 | Final distribution to claim 550 representing a payment of 0.02 % per court order. | 7100-000 | | $24.38 | $3,781.66 |
| 06/27/17 | 200743 | HOLTHOUSE CARLIN VAN TRIGHT LLP 4550 EAST THOUSAND OAKS BLVD STE 200 THOUSAND OAKS, CA  91362 | Final distribution to claim 563 representing a payment of 0.02 % per court order. | 7100-000 | | $15.09 | $3,766.57 |
| 06/27/17 | 200744 | MICROFIELD GRAPHICS INC 16112 SW 72ND AVENUE PORTLAND, OR  97224 | Final distribution to claim 565 representing a payment of 0.02 % per court order. | 7100-000 | | $10.72 | $3,755.85 |
| 06/27/17 | 200745 | PACIFIC BELL ATTN BANKRUPTCY RECOVERY CENTER PO BOX 4 MONTEBELLO, CA  90640 | Final distribution to claim 566 representing a payment of 0.02 % per court order. | 7100-000 | | $9.38 | $3,746.47 |
| 06/27/17 | 200746 | BRAHLER ICS USA ATTN FRED DIXON 202 PERRY PARKWAY 5 GAITHERSBURG, MD  20877 | Final distribution to claim 580 representing a payment of 0.02 % per court order. | 7100-000 | | $10.95 | $3,735.52 |
| 06/27/17 | 200747 | JVC PROFESSIONAL PRODUCTS COMPANY ATTN THERESA CHARRKAS LEGAL DEPT 1700 VA WAYNE, NJ  07470 | Final distribution to claim 581 representing a payment of 0.02 % per court order. | 7100-000 | | $10.78 | $3,724.74 |
| 06/27/17 | 200748 | UNDERWRITERS INSURANCE COMPANY ATTN CAROLE SHERMAN 26541 AGOURA RD CALABASAS, CA  91302 | Final distribution to claim 594 representing a payment of 0.02 % per court order. | 7100-000 | | $7.07 | $3,717.67 |
| 06/27/17 | 200749 | JVC INDUSTRIAL AMERICA INC ATTN THERESA CHARRKAS LEGAL DEPT 1700 VA WAYNE, NJ  07470 | Final distribution to claim 619 representing a payment of 0.02 % per court order. | 7100-000 | | $16.98 | $3,700.69 |
| 06/27/17 | 200750 | BITTREE INC PO BOX 3764 GLENDALE, CA  91221 | Final distribution to claim 659 representing a payment of 0.02 % per court order. | 7100-000 | | $5.49 | $3,695.20 |

Page Subtotals:                                $0.00          $117.30

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 00-19189                                            Trustee Name: DAVID K. GOTTLIEB          Exhibit 9
Case Name: INTELLISYS GROUP, INC.                           Bank Name: Union Bank
          Zohar Ziv                                         Account Number/CD#: XXXXXX8453
                                                                                  Checking Account
Taxpayer ID No: XX-XXX6647                                   Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 11/17/2017                               Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/27/17 | 200751 | PROXIMA CORPORATION 9440 CARROLL PARK DRIVE SAN DIEGO, CA  92121 | Final distribution to claim 674 representing a payment of 0.02 % per court order. | 7100-000 | | $156.59 | $3,538.61 |
| 06/27/17 | 200752 | KRAMER ELECTRONICS 20 E MAIN STREET CLINTON, NJ  08809 | Final distribution to claim 676 representing a payment of 0.02 % per court order. | 7100-000 | | $10.27 | $3,528.34 |
| 06/27/17 | 200753 | DAVID H FINNIGAN, Jr. 2 CHERRYWOOD LANE FRANKLIN, MA  02038 | Final distribution to claim 694 representing a payment of 0.02 % per court order. | 7100-000 | | $10.70 | $3,517.64 |
| 06/27/17 | 200754 | SI CORPORATION 3390 PEACHTREE RD ATLANTA, GA  30326 | Final distribution to claim 696 representing a payment of 0.02 % per court order. | 7100-000 | | $15.57 | $3,502.07 |
| 06/27/17 | 200755 | ADAM DUBOSE 8520 EAST VISTA DRIVE SCOTTSDALE, AZ  85250 | Final distribution to claim 714 representing a payment of 0.02 % per court order. | 7100-000 | | $5.81 | $3,496.26 |
| 06/27/17 | 200756 | DONALD J ESTERS C O BENNETT L SPIEGEL ESQ 1901 AVENUE OF LOS ANGELES, CA  90067 | Final distribution to claim 723 representing a payment of 0.02 % per court order. | 7100-000 | | $357.91 | $3,138.35 |
| 06/27/17 | 200757 | MICHAEL GUMMESON 2325 SIERRA CREEK RD AGOURA HILLS, CA  91301 | Final distribution to claim 725 representing a payment of 0.02 % per court order. | 7100-000 | | $52.00 | $3,086.35 |
| 06/27/17 | 200758 | GRAINGER 7300 N MELVINA AVE LAKEWOOD, CA  90714-3998 | Final distribution to claim 727 representing a payment of 0.02 % per court order. | 7100-000 | | $6.31 | $3,080.04 |
| 06/27/17 | 200759 | DRAPER INC POB 425 SPICELAND, IN  47385 | Final distribution to claim 733 representing a payment of 0.02 % per court order. | 7100-000 | | $41.14 | $3,038.90 |
| 06/27/17 | 200760 | ANTHONY W NORTON, GENERAL COUNSEL SYCUAN BAND OF HTE KUMEYAAY NATION 5459 EL CAJON, CA  92019 | Final distribution to claim 735 representing a payment of 0.02 % per court order. | 7100-000 | | $38.09 | $3,000.81 |
| 06/27/17 | 200761 | MICHAEL DENNIS C/O MICHAEL L KADISH ESQ. 2005 HAMILTON A SAN JOSE, CA  95125 | Final distribution to claim 739 representing a payment of 0.02 % per court order. | 7100-000 | | $28.18 | $2,972.63 |

Page Subtotals:                                    $0.00        $722.57

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/27/17 | 200762 | RANDSTAD NORTH AMERICA C O ED WITEMYLE CORP 2015 S PARK PLACE S ATLANTA, GA  30339 | Final distribution to claim 742 representing a payment of 0.02 % per court order. | 7100-000 | | $5.31 | $2,967.32 |
| 06/27/17 | 200763 | CORBAN COMMUNICATIONS INC ANDREA CALVE GENERAL COUNSEL 901 JUPITER PLANO, TX  75074 | Final distribution to claim 744 representing a payment of 0.02 % per court order. | 7100-000 | | $5.33 | $2,961.99 |
| 06/27/17 | 200764 | HANSON BAKER LUDLOW DRUMHELLER PS 300 SURREY BUILDING 10777 MAIN STREET BELLEVUE, WA  98004 | Final distribution to claim 748 representing a payment of 0.02 % per court order. | 7100-000 | | $71.39 | $2,890.60 |
| 06/27/17 | 200765 | INTEL EVENT C O PATRICK BORMAN 5776 STONERIDGE MALL PLEASANTON, CA  94588 | Final distribution to claim 753 representing a payment of 0.02 % per court order. | 7100-000 | | $6.48 | $2,884.12 |
| 06/27/17 | 200766 | SAFARI TECHNOLOGIES INC C O JORDAN SCHAU 141 E MICHIGAN AVE 600 KALAMAZOO, MI  49007-3943 | Final distribution to claim 757 representing a payment of 0.02 % per court order. | 7100-000 | | $37.35 | $2,846.77 |
| 06/27/17 | 200767 | FRANK RIMERMAN + CO., LLP C/O BERLINER COHEN TEN ALMADEN BLVD., 11TH FLOOR SAN JOSE CA, 95113 ATTN: JSEPH E. DWORAK ESQ AND MARK V. ISOLA ESQ. | Final distribution to claim 758 representing a payment of 0.02 % per court order. | 7100-000 | | $50.08 | $2,796.69 |
| 06/27/17 | 200768 | POLYCOM INC ATTN DIRECTOR OF CREDIT 1565 BARBER LANE MILPITAS, CA  95035 | Final distribution to claim 762 representing a payment of 0.02 % per court order. | 7100-000 | | $137.39 | $2,659.30 |
| 06/27/17 | 200769 | CLARITY VISUAL SYSTEMS INC C O FRED M GRANUM 888 SW 5TH AVE STE 300 PORTLAND, OR  97204 | Final distribution to claim 764 representing a payment of 0.02 % per court order. | 7100-000 | | $5.92 | $2,653.38 |
| | | | Page Subtotals: | | $0.00 | $319.25 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/27/17 | 200770 | MARYLAND NETHERLANDS CREDIT INSURAN 5026 CAMPBELL BOULEVARD SUITE C BALTIMORE, MD 21236 | Final distribution to claim 777 representing a payment of 0.02 % per court order. | 7100-000 | | $8.83 | $2,644.55 |
| 06/27/17 | 200771 | TONER CABLE EQUIPMENT INC 969 HORSHAM RD HORSHAM, PA 19044 | Final distribution to claim 780 representing a payment of 0.02 % per court order. | 7100-000 | | $21.88 | $2,622.67 |
| 06/27/17 | 200772 | AMB PROPERTY LP C O ST JAMES LAW 155 MONTGOMERY ST STE 1 SAN FRANCISCO, CA 94104-4115 | Final distribution to claim 786 representing a payment of 0.02 % per court order. | 7100-000 | | $89.03 | $2,533.64 |
| 06/27/17 | 200773 | PMSI PROJECT MENTORS 100 GLENRIDGE POINT PARKWAY STE 400 ATLANTA, GA 30342-1440 | Final distribution to claim 797 representing a payment of 0.02 % per court order. | 7100-000 | | $7.04 | $2,526.60 |
| 06/27/17 | 200774 | HUGH W HOLCOMBE 6235 CAIRO DRIVE SAN ANTONIO, TX 78229 | Final distribution to claim 804 representing a payment of 0.02 % per court order. | 7100-000 | | $16.76 | $2,509.84 |
| 06/27/17 | 200775 | MORGAN STANLEY DEAN WITTER CO C O JAMES F DOYLES ESQ 1221 AVE OF THE A NEW YORK, NY 10020 | Final distribution to claim 812 representing a payment of 0.02 % per court order. | 7100-000 | | $10.40 | $2,499.44 |
| 06/27/17 | 200776 | VTEL CORPORATION C O ROBERT A ACKERMANN 12100 WILSHIRE BL LOS ANGELES, CA 90025-7120 | Final distribution to claim 814 representing a payment of 0.02 % per court order. | 7100-000 | | $94.44 | $2,405.00 |
| 06/27/17 | 200777 | HUGH W HOLCOMBE 6235 CAIRO DRIVE SAN ANTONIO, TX 78229 | Final distribution to claim 817 representing a payment of 0.02 % per court order. | 7100-000 | | $12.08 | $2,392.92 |
| 06/27/17 | 200778 | NORTH CANYON PARTNERS, LLC NORTH CANYON PARTNERS, LLC | Final distribution to claim 823 representing a payment of 0.02 % per court order. | 7100-000 | | $22.63 | $2,370.29 |
| 06/27/17 | 200779 | JOSHUA OROZCO 10256 N STELLING RD CUPERTINO, CA 95014 | Final distribution to claim 828 representing a payment of 0.02 % per court order. | 7100-000 | | $13.28 | $2,357.01 |

| | | | Page Subtotals: | | $0.00 | $296.37 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
         Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
         Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/27/17 | 200780 | FEDERAL EXPRESS CORPORATION<br><br>ATTN REVENUE RECOVERY BANKRUPTCY 2650 TH MEMPHIS, TN  38118 | Final distribution to claim 861 representing a payment of 0.02 % per court order. | 7100-000 | | $9.42 | $2,347.59 |
| 06/27/17 | 200781 | DONALD M WRIGHT ESQ SIROTE PERMUTT PC 2311 HIGHLAND AVENUE S BIRMINGHAM, AL  35211 | Final distribution to claim 864 representing a payment of 0.02 % per court order. | 7100-000 | | $14.53 | $2,333.06 |
| 06/27/17 | 200782 | LECTROSONICS INC ATTENTION REBECCA S SIMONS POST OFFICE B RIO RANCHO, NM  87174 | Final distribution to claim 871 representing a payment of 0.02 % per court order. | 7100-000 | | $10.16 | $2,322.90 |
| 06/27/17 | 200783 | HITACHI DENSHI OF AMERICA C O JAY TEITELBAUM ESQ 101 PARK AVENUE NEW YORK, NY  10178 | Final distribution to claim 878 representing a payment of 0.02 % per court order. | 7100-000 | | $6.43 | $2,316.47 |
| 06/27/17 | 200784 | MIDDLE ATLANTIC PROCUCTS INC A DENNIS TERRELL 500 CAMPUS DR FLORHAM PARK, NJ  07932-1047 | Final distribution to claim 880 representing a payment of 0.02 % per court order. | 7100-000 | | $6.10 | $2,310.37 |
| 06/27/17 | 200785 | TECH DATA CORP C O MIKE ZAVA 5350 TECH DATA DR MS D3 10 CLEARWATER, FL  33760 | Final distribution to claim 887 representing a payment of 0.02 % per court order. | 7100-000 | | $16.27 | $2,294.10 |
| 06/27/17 | 200786 | SHAPIRO DUPONT LLP TERESA ZINTGRAFF YOUHANAIE ESQ 233 WILSH SANTA MONICA, CA  90401 | Final distribution to claim 888 representing a payment of 0.02 % per court order. | 7100-000 | | $9.05 | $2,285.05 |
| 06/27/17 | 200787 | MUZAK CAPITAL CORPORATION HILARY CRABTREE 100 N TRYON ST FL 47 CHARLOTTE, NC  28202-4003 | Final distribution to claim 889 representing a payment of 0.02 % per court order. | 7100-000 | | $6.35 | $2,278.70 |
| 06/27/17 | 200788 | MS. GAYL WRIGHT C O OTTERBOURG STEINDLER HOUSTON 230 PAR NEW YORK, NY  10169-0075 | Final distribution to claim 890 representing a payment of 0.02 % per court order. | 7100-000 | | $31.74 | $2,246.96 |

Page Subtotals:                                    $0.00        $110.05

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 00-19189 | | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | | Bank Name: | Union Bank |
| | Zohar Ziv | | | Account Number/CD#: | XXXXXX8453 |
| | | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/27/17 | 200789 | GREG A LOWRY ESQ LOCKE LIDDELL SAPP LLP 2200 ROSS AVENUE DALLAS, TX  75201-6776 | Final distribution to claim 892 representing a payment of 0.02 % per court order. | 7100-000 | | $238.73 | $2,008.23 |
| 06/27/17 | 200790 | SONY ELECTRONICS INC C/O DAVID BLOOM ESQ 3699 WILSHIRE BOULEVARD, 10TH FLOOR LOS ANGELES, CA  90010 | Final distribution to claim 893 representing a payment of 0.02 % per court order. | 7100-000 | | $30.69 | $1,977.54 |
| 06/27/17 | 200791 | MAURA WELSH CONTROLLER NEC TECHNOLOGIES INC 1250 N ARLINGTON HE ITASCA, IL  60143 | Final distribution to claim 894 representing a payment of 0.02 % per court order. | 7100-000 | | $73.92 | $1,903.62 |
| 06/27/17 | 200792 | INLINE, INC. C/O ARAM ORDUBEGIAN WEINSTEIN EISEN WEISS LLP 1925 CENTURY P LOS ANGELES, CA  90067-2712 | Final distribution to claim 898 representing a payment of 0.02 % per court order. | 7100-000 | | $5.18 | $1,898.44 |
| 06/27/17 | 200793 | RGB SYSTEMS INC C O ARAM ORDUBEGIAN 1925 CENTURY PARK EA LOS ANGELES, CA  90067 | Final distribution to claim 899 representing a payment of 0.02 % per court order. | 7100-000 | | $21.16 | $1,877.28 |
| 06/27/17 | 200794 | SENNHEISER ELECTRONIC CORPORATION ONE ENTERPRISE DR. OLD LYME, CT  06371 | Final distribution to claim 916 representing a payment of 0.02 % per court order. | 7100-000 | | $8.02 | $1,869.26 |
| 06/27/17 | 200795 | Zohar Ziv 20207 Piedra Chica Road Malibu, CA  90265 | Final distribution to claim 917 representing a payment of 0.02 % per court order. | 7100-000 | | $39.94 | $1,829.32 |
| 06/27/17 | 200796 | LEVERAGE LEASING COMPANY ATTENTION: TERRY MCBRIDE 7826 CENTECH ROAD OMAHA, NE  68138 | Final distribution to claim 919 representing a payment of 0.02 % per court order. | 7100-000 | | $26.31 | $1,803.01 |
| 06/27/17 | 200797 | LUTRIN ELECTRONICS CO INC 7200 SUTER ROAD COOPERSBURG, PA  18036 | Final distribution to claim 931 representing a payment of 0.02 % per court order. | 7100-000 | | $8.52 | $1,794.49 |

| | Page Subtotals: | | | | $0.00 | $452.47 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/27/17 | 200798 | FRANCHISE TAX BOARD SPECIAL PROCEDURES POB 2952 SACRAMENTO, CA 95812-2952 | Final distribution to claim 933 representing a payment of 0.02 % per court order. | 7100-000 | | $45.53 | $1,748.96 |
| 06/27/17 | 200799 | FINOVA MEZZANINE CAPITAL INC. FINOVA MEZZANINE CAPITAL INC. | Final distribution to claim 934 representing a payment of 0.02 % per court order. | 7100-000 | | $1,678.09 | $70.87 |
| 06/27/17 | 200800 | JVC PROFESSIONAL PRODUCTS COMPANY ATTN: THERESA CHARRKAS, LEGAL DEPT. 1700 VALLEY ROAD WAYNE, NJ 07470 | Final distribution representing a payment of 0.02 % per court order. | 7100-000 | | $27.68 | $43.19 |
| 06/27/17 | 200801 | JVC AMERICANS CORP. ATTN: BRADLEY A. SICILIANO 1700 VALLEY RD. WAYNE NJ, 07470 | Final distribution representing a payment of 0.02 % per court order. | 7100-000 | | $21.17 | $22.02 |
| 06/27/17 | 200802 | ELECTRO COMMUNICATIONS CO. ATTN: CRAIG D. HESS, CONTROLLER 6815 216TH STREET SW LYNNWOOD, WA 98036 | Final distribution representing a payment of 0.02 % per court order. | 7100-000 | | $14.21 | $7.81 |
| 06/27/17 | 200803 | SHURE INCORPORATED 222 HARTNEY AVENUE EVANSTONE, IL 60202 | Final distribution representing a payment of 0.02 % per court order. | 7100-000 | | $7.81 | $0.00 |
| 09/29/17 | 200705 | PARKERVISION INC 8493 BAYMEADOWS WAY JACKSONVILLE, FL 32256 | Final distribution to claim 59 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable.  Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($8.21) | $8.21 |
| 09/29/17 | 200765 | INTEL EVENT C O PATRICK BORMAN 5776 STONERIDGE MALL PLEASANTON, CA 94588 | Final distribution to claim 753 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable.  Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($6.48) | $14.69 |

| | | | Page Subtotals: | | $0.00 | $1,779.80 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/29/17 | 200779 | JOSHUA OROZCO<br>10256 N STELLING RD<br>CUPERTINO, CA  95014 | Final distribution to claim 828 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable.  Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($13.28) | $27.97 |
| 09/29/17 | 200755 | ADAM DUBOSE<br>8520 EAST VISTA DRIVE<br>SCOTTSDALE, AZ  85250 | Final distribution to claim 714 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable.  Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($5.81) | $33.78 |
| 09/29/17 | 200704 | CENTERPRISE INFORMATON SOLUTIONS<br>1950 STEMMONS FWY 2041<br>DALLAS, TX  75207 | Final distribution to claim 52 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable.  Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($5.44) | $39.22 |
| 09/29/17 | 200712 | EVI AUDIO<br>600 CECIL ST<br>BUCHANAN, MI  49107 | Final distribution to claim 147 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable.  Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($5.64) | $44.86 |
| 09/29/17 | 200703 | PEERLESS INDUSTRIES INC<br>1980 HAWTHORNE AVE<br>MELROSE PARK, IL  60160 | Final distribution to claim 41 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable.  Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($7.71) | $52.57 |

|  | Page Subtotals: | $0.00 | ($37.88) |
|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8453
Checking Account

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/29/17 | 200763 | CORBAN COMMUNICATIONS INC ANDREA CALVE GENERAL COUNSEL 901 JUPITER PLANO, TX  75074 | Final distribution to claim 744 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable.  Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($5.33) | $57.90 |
| 09/29/17 | 200720 | AMERICAN CREIDT INDEMNITY 100 E PRATT STREET 5TH FLOOR BALTIMORE, MD  21202 | Final distribution to claim 216 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable.  Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($7.24) | $65.14 |
| 09/29/17 | 200778 | NORTH CANYON PARTNERS, LLC NORTH CANYON PARTNERS, LLC | Final distribution to claim 823 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable.  Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($22.63) | $87.77 |
| 09/29/17 | 200746 | BRAHLER ICS USA ATTN FRED DIXON 202 PERRY PARKWAY 5 GAITHERSBURG, MD  20877 | Final distribution to claim 580 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable.  Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($10.95) | $98.72 |
| 09/29/17 | 200770 | MARYLAND NETHERLANDS CREDIT INSURAN 5026 CAMPBELL BOULEVARD SUITE C BALTIMORE, MD  21236 | Final distribution to claim 777 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable.  Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($8.83) | $107.55 |

Page Subtotals:                                                                              $0.00          ($54.98)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: Union Bank |
| | Zohar Ziv | | Account Number/CD#: XXXXXX8453 |
| | | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/29/17 | 200762 | RANDSTAD NORTH AMERICA C O ED WITEMYLE CORP 2015 S PARK PLACE S ATLANTA, GA  30339 | Final distribution to claim 742 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable.  Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($5.31) | $112.86 |
| 09/29/17 | 200717 | COMMUNICATIONS SPECIALISTS INC 55 CABOT CT HAUPPAUGE, NY  11788 | Final distribution to claim 171 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable.  Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($10.90) | $123.76 |
| 09/29/17 | 200784 | MIDDLE ATLANTIC PROCUCTS INC A DENNIS TERRELL 500 CAMPUS DR FLORHAM PARK, NJ  07932-1047 | Final distribution to claim 880 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable.  Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($6.10) | $129.86 |
| 09/29/17 | 200791 | MAURA WELSH CONTROLLER NEC TECHNOLOGIES INC 1250 N ARLINGTON HE ITASCA, IL  60143 | Final distribution to claim 894 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable.  Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($73.92) | $203.78 |
| 09/29/17 | 200786 | SHAPIRO DUPONT LLP TERESA ZINTGRAFF YOUHANAIE ESQ 233 WILSH SANTA MONICA, CA  90401 | Final distribution to claim 888 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable.  Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($9.05) | $212.83 |

|  | Page Subtotals: | | | | $0.00 | ($105.28) |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/29/17 | 200743 | HOLTHOUSE CARLIN VAN TRIGHT LLP 4550 EAST THOUSAND OAKS BLVD STE 200 THOUSAND OAKS, CA 91362 | Final distribution to claim 563 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable. Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($15.09) | $227.92 |
| 09/29/17 | 200715 | PESA SWITCHING SYSTEMS INC ATTN DAVID GASS 330 A WYNN DR HUNTSVILLE, AL 35805 | Final distribution to claim 166 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable. Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($8.61) | $236.53 |
| 09/29/17 | 200748 | UNDERWRITERS INSURANCE COMPANY ATTN CAROLE SHERMAN 26541 AGOURA RD CALABASAS, CA 91302 | Final distribution to claim 594 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable. Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($7.07) | $243.60 |
| 09/29/17 | 200793 | RGB SYSTEMS INC C O ARAM ORDUBEGIAN 1925 CENTURY PARK EA LOS ANGELES, CA 90067 | Final distribution to claim 899 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable. Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($21.16) | $264.76 |
| 09/29/17 | 200792 | INLINE, INC. C/O ARAM ORDUBEGIAN WEINSTEIN EISEN WEISS LLP 1925 CENTURY P LOS ANGELES, CA 90067-2712 | Final distribution to claim 898 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable. Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($5.18) | $269.94 |

| | Page Subtotals: | $0.00 | ($57.11) |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | | Bank Name: | Union Bank |
| | Zohar Ziv | | | Account Number/CD#: | XXXXXX8453 |
| | | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/29/17 | 200768 | POLYCOM INC ATTN DIRECTOR OF CREDIT 1565 BARBER LANE MILPITAS, CA  95035 | Final distribution to claim 762 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable.  Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($137.39) | $407.33 |
| 09/29/17 | 200714 | MARQUETTE NATIONAL BANK C O THOMAS ASKOUNIS 303 E WACKER DR 9TH CHICAGO, IL  60601 | Final distribution to claim 165 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable.  Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($9.44) | $416.77 |
| 09/29/17 | 200754 | SI CORPORATION 3390 PEACHTREE RD ATLANTA, GA  30326 | Final distribution to claim 696 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable.  Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($15.57) | $432.34 |
| 09/29/17 | 200758 | GRAINGER 7300 N MELVINA AVE LAKEWOOD, CA  90714-3998 | Final distribution to claim 727 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable.  Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($6.31) | $438.65 |
| 09/29/17 | 200756 | DONALD J ESTERS C O BENNETT L SPIEGEL ESQ 1901 AVENUE OF LOS ANGELES, CA  90067 | Final distribution to claim 723 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable.  Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($357.91) | $796.56 |

Page Subtotals: $0.00   ($526.62)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/29/17 | 200702 | PANASONIC COMPANY WEST 6550 KATELLA AVE CYPRESS, CA 90630 | Final distribution to claim 6 representing a payment of 0.02 % per court order. Reversal Check returned as undeliverable. Funds will be turned over to the Bankruptcy Court. | 7100-000 | | ($7.63) | $804.19 |
| 09/30/17 | 200706 | ATTICUS INFORMATION SYSTEMS INC ATTN MICHAEL EATON POB 1449 CAMARILLO, CA 93011-1449 | Final distribution to claim 78 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($9.58) | $813.77 |
| 09/30/17 | 200710 | DATATEL COMMUNICATIONS 4709 INDEPENDENCE TRL GRAND PRAIRIE, TX 75052 | Final distribution to claim 137 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($10.58) | $824.35 |
| 09/30/17 | 200711 | SHURE INCORPORATED ATTN CREDIT DEPT 222 HARTREY AVE EVANSTON, IL 60202 | Final distribution to claim 141 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($44.47) | $868.82 |
| 09/30/17 | 200713 | REPUBLIC LEASING CO INC PO BOX 527 COLUMBIA, SC 29020 | Final distribution to claim 153 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($8.54) | $877.36 |
| 09/30/17 | 200716 | FUJITSU BUSINESS COMMUNICATIONS ATTN CRS 1045 W KATELLA AVE STE 350 ORANGE, CA 92867 | Final distribution to claim 167 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($17.51) | $894.87 |
| 09/30/17 | 200718 | SILICON VALLEY INTERNET CAPITOL ATTN MIKE DRAZIN 505 MONTGOMERY ST 20TH SAN FRANCISCO, CA 94111 | Final distribution to claim 193 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($7.44) | $902.31 |
| 09/30/17 | 200719 | CHAMPION ELECTRIC INC ATTN R GLENN ROWDEN 1200 DODSON WAY RIVERSIDE, CA 92507 | Final distribution to claim 201 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($7.69) | $910.00 |
| 09/30/17 | 200721 | VISUAL STRUCTURES INC 10650 HUMBOLT STREET LOS ALAMITOS, CA 90720 | Final distribution to claim 218 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($14.42) | $924.42 |
| | | | Page Subtotals: | | $0.00 | ($127.86) | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | Bank Name: | Union Bank |
| | Zohar Ziv | Account Number/CD#: | XXXXXX8453 |
| | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/17 | 200722 | VIDEO LABS INC 5960 GOLDEN HILLS DRIVE MINNEAPOLIS, MN  55416 | Final distribution to claim 229 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($11.86) | $936.28 |
| 09/30/17 | 200724 | LONG BEACH COMMUNITY COLLEGE KEITH A BERLIN ESQ 3420 SANTA MONICA BL SANTA MONICA, CA  90405 | Final distribution to claim 249 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($23.25) | $959.53 |
| 09/30/17 | 200726 | TEKSYSTEMS ATTN SHIRLEY EVANS 7301 PARKWAY DR HANOVER, MD  21076 | Final distribution to claim 262 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($10.95) | $970.48 |
| 09/30/17 | 200731 | RAY BERNDTSON INC ATTN CFO 301 COMMERCE ST SUITE 2300 FORT WORTH, TX  76102 | Final distribution to claim 324 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($10.82) | $981.30 |
| 09/30/17 | 200732 | FULL SERVICE TEMPORARIES 255 N MARKET ST STE 248 SAN JOSE, CA  95110 | Final distribution to claim 327 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($14.02) | $995.32 |
| 09/30/17 | 200733 | CHIEF MANUFACTRURING INC 12800 HWY 13 SOUTH SUITE 500 SAVAGE, MN  55378 | Final distribution to claim 406 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($7.46) | $1,002.78 |
| 09/30/17 | 200734 | THE J D BRIGGS COMMUNICATIONS CO 587 E 16TH STREET SAN BERNARDINO, CA  92404 | Final distribution to claim 431 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($8.01) | $1,010.79 |
| 09/30/17 | 200735 | THOMAS J CASHMAN 30303 22ND COURT SO FEDERAL WAY, WA  98003 | Final distribution to claim 487 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($32.36) | $1,043.15 |
| 09/30/17 | 200736 | BUSINESS SOFTWARE ALLIANCE C O PAUL J MORI ESQ 591 REDWOOD HIGHWAY MILL VALLEY, CA  94941 | Final distribution to claim 489 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($132.47) | $1,175.62 |
| 09/30/17 | 200740 | TOA ELECTRONICS INC VINCE YOUNG ASSISTANT CONTROLLER 601 GAT SOUTH SAN FRANC, CA  94080 | Final distribution to claim 517 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($10.50) | $1,186.12 |

UST Form 101-7-TDR (10/1/2010) *(Page: 362)*

Page Subtotals:                                        $0.00            ($261.70)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/17 | 200742 | EIKI INTERNATIONAL INC 26794 VISTA TERRACE DRIVE EL TORO, CA  92630 | Final distribution to claim 550 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($24.38) | $1,210.50 |
| 09/30/17 | 200744 | MICROFIELD GRAPHICS INC 16112 SW 72ND AVENUE PORTLAND, OR  97224 | Final distribution to claim 565 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($10.72) | $1,221.22 |
| 09/30/17 | 200745 | PACIFIC BELL ATTN BANKRUPTCY RECOVERY CENTER PO BOX 4 MONTEBELLO, CA  90640 | Final distribution to claim 566 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($9.38) | $1,230.60 |
| 09/30/17 | 200751 | PROXIMA CORPORATION 9440 CARROLL PARK DRIVE SAN DIEGO, CA  92121 | Final distribution to claim 674 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($156.59) | $1,387.19 |
| 09/30/17 | 200752 | KRAMER ELECTRONICS 20 E MAIN STREET CLINTON, NJ  08809 | Final distribution to claim 676 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($10.27) | $1,397.46 |
| 09/30/17 | 200769 | CLARITY VISUAL SYSTEMS INC C O FRED M GRANUM 888 SW 5TH AVE STE 300 PORTLAND, OR  97204 | Final distribution to claim 764 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($5.92) | $1,403.38 |
| 09/30/17 | 200775 | MORGAN STANLEY DEAN WITTER CO C O JAMES F DOYLES ESQ 1221 AVE OF THE A NEW YORK, NY  10020 | Final distribution to claim 812 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($10.40) | $1,413.78 |
| 09/30/17 | 200780 | FEDERAL EXPRESS CORPORATION ATTN REVENUE RECOVERY BANKRUPTCY 2650 TH MEMPHIS, TN  38118 | Final distribution to claim 861 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($9.42) | $1,423.20 |
| 09/30/17 | 200781 | DONALD M WRIGHT ESQ SIROTE PERMUTT PC 2311 HIGHLAND AVENUE S BIRMINGHAM, AL  35211 | Final distribution to claim 864 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($14.53) | $1,437.73 |
| 09/30/17 | 200783 | HITACHI DENSHI OF AMERICA C O JAY TEITELBAUM ESQ 101 PARK AVENUE NEW YORK, NY  10178 | Final distribution to claim 878 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($6.43) | $1,444.16 |

|  | Page Subtotals: | $0.00 | ($258.04) |
|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/17 | 200788 | MS. GAYL WRIGHT C O OTTERBOURG STEINDLER HOUSTON 230 PAR NEW YORK, NY 10169-0075 | Final distribution to claim 890 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($31.74) | $1,475.90 |
| 09/30/17 | 200789 | GREG A LOWRY ESQ LOCKE LIDDELL SAPP LLP 2200 ROSS AVENUE DALLAS, TX 75201-6776 | Final distribution to claim 892 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($238.73) | $1,714.63 |
| 09/30/17 | 200796 | LEVERAGE LEASING COMPANY ATTENTION: TERRY MCBRIDE 7826 CENTECH ROAD OMAHA, NE 68138 | Final distribution to claim 919 representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($26.31) | $1,740.94 |
| 09/30/17 | 200802 | ELECTRO COMMUNICATIONS CO.  ATTN: CRAIG D. HESS, CONTROLLER 6815 216TH STREET SW LYNNWOOD, WA 98036 | Final distribution representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($14.21) | $1,755.15 |
| 09/30/17 | 200803 | SHURE INCORPORATED 222 HARTNEY AVENUE EVANSTONE, IL 60202 | Final distribution representing a payment of 0.02 % per court order. Reversal | 7100-000 | | ($7.81) | $1,762.96 |
| 10/02/17 | 200804 | Clerk, U.S. Bankruptcy Court | Remit To Court | | $1,762.96 | | $0.00 |
| | | SHURE INCORPORATED | Final distribution representing a payment of 0.02 % per court order. | ($7.81) | 7100-001 | | |
| | | ELECTRO COMMUNICATIONS CO. | Final distribution representing a payment of 0.02 % per court order. | ($14.21) | 7100-001 | | |
| | | LEVERAGE LEASING COMPANY | Final distribution to claim 919 representing a payment of 0.02 % per court order. | ($26.31) | 7100-001 | | |
| | | RGB SYSTEMS INC | Final distribution to claim 899 representing a payment of 0.02 % per court order. | ($21.16) | 7100-001 | | |
| | | INLINE, INC. | Final distribution to claim 898 representing a payment of 0.02 % per court order. | ($5.18) | 7100-001 | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 364)*

Page Subtotals:                              $0.00          $1,444.16

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | MAURA WELSH CONTROLLER | Final distribution to claim 894 representing a payment of 0.02 % per court order. | ($73.92) | 7100-001 | | |
| | | GREG A LOWRY ESQ | Final distribution to claim 892 representing a payment of 0.02 % per court order. | ($238.73) | 7100-001 | | |
| | | MS. GAYL WRIGHT | Final distribution to claim 890 representing a payment of 0.02 % per court order. | ($31.74) | 7100-001 | | |
| | | SHAPIRO DUPONT LLP | Final distribution to claim 888 representing a payment of 0.02 % per court order. | ($9.05) | 7100-001 | | |
| | | MIDDLE ATLANTIC PROCUCTS INC | Final distribution to claim 880 representing a payment of 0.02 % per court order. | ($6.10) | 7100-001 | | |
| | | HITACHI DENSHI OF AMERICA C O | Final distribution to claim 878 representing a payment of 0.02 % per court order. | ($6.43) | 7100-001 | | |
| | | DONALD M WRIGHT ESQ | Final distribution to claim 864 representing a payment of 0.02 % per court order. | ($14.53) | 7100-001 | | |
| | | FEDERAL EXPRESS CORPORATION | Final distribution to claim 861 representing a payment of 0.02 % per court order. | ($9.42) | 7100-001 | | |
| | | JOSHUA OROZCO | Final distribution to claim 828 representing a payment of 0.02 % per court order. | ($13.28) | 7100-001 | | |
| | | NORTH CANYON PARTNERS, LLC | Final distribution to claim 823 representing a payment of 0.02 % per court order. | ($22.63) | 7100-001 | | |
| | | MORGAN STANLEY DEAN WITTER CO | Final distribution to claim 812 representing a payment of 0.02 % per court order. | ($10.40) | 7100-001 | | |
| | | MARYLAND NETHERLANDS CREDIT INSURAN | Final distribution to claim 777 representing a payment of 0.02 % per court order. | ($8.83) | 7100-001 | | |

Page Subtotals:                    $0.00                    $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CLARITY VISUAL SYSTEMS INC | Final distribution to claim 764 representing a payment of 0.02 % per court order. | ($5.92) | 7100-001 | | |
| | | POLYCOM INC | Final distribution to claim 762 representing a payment of 0.02 % per court order. | ($137.39) | 7100-001 | | |
| | | INTEL EVENT | Final distribution to claim 753 representing a payment of 0.02 % per court order. | ($6.48) | 7100-001 | | |
| | | CORBAN COMMUNICATIONS INC | Final distribution to claim 744 representing a payment of 0.02 % per court order. | ($5.33) | 7100-001 | | |
| | | RANDSTAD NORTH AMERICA | Final distribution to claim 742 representing a payment of 0.02 % per court order. | ($5.31) | 7100-001 | | |
| | | GRAINGER | Final distribution to claim 727 representing a payment of 0.02 % per court order. | ($6.31) | 7100-001 | | |
| | | DONALD J ESTERS | Final distribution to claim 723 representing a payment of 0.02 % per court order. | ($357.91) | 7100-001 | | |
| | | ADAM DUBOSE | Final distribution to claim 714 representing a payment of 0.02 % per court order. | ($5.81) | 7100-001 | | |
| | | SI CORPORATION | Final distribution to claim 696 representing a payment of 0.02 % per court order. | ($15.57) | 7100-001 | | |
| | | KRAMER ELECTRONICS | Final distribution to claim 676 representing a payment of 0.02 % per court order. | ($10.27) | 7100-001 | | |
| | | PROXIMA CORPORATION | Final distribution to claim 674 representing a payment of 0.02 % per court order. | ($156.59) | 7100-001 | | |
| | | UNDERWRITERS INSURANCE COMPANY | Final distribution to claim 594 representing a payment of 0.02 % per court order. | ($7.07) | 7100-001 | | |

Page Subtotals:                $0.00          $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | BRAHLER ICS USA | Final distribution to claim 580 representing a payment of 0.02 % per court order. | ($10.95) | 7100-001 | | | |
| | | PACIFIC BELL | Final distribution to claim 566 representing a payment of 0.02 % per court order. | ($9.38) | 7100-001 | | | |
| | | MICROFIELD GRAPHICS INC | Final distribution to claim 565 representing a payment of 0.02 % per court order. | ($10.72) | 7100-001 | | | |
| | | HOLTHOUSE CARLIN VAN TRIGHT LLP | Final distribution to claim 563 representing a payment of 0.02 % per court order. | ($15.09) | 7100-001 | | | |
| | | EIKI INTERNATIONAL INC | Final distribution to claim 550 representing a payment of 0.02 % per court order. | ($24.38) | 7100-001 | | | |
| | | TOA ELECTRONICS INC | Final distribution to claim 517 representing a payment of 0.02 % per court order. | ($10.50) | 7100-001 | | | |
| | | BUSINESS SOFTWARE ALLIANCE | Final distribution to claim 489 representing a payment of 0.02 % per court order. | ($132.47) | 7100-001 | | | |
| | | THOMAS J CASHMAN | Final distribution to claim 487 representing a payment of 0.02 % per court order. | ($32.36) | 7100-001 | | | |
| | | THE J D BRIGGS COMMUNICATIONS CO | Final distribution to claim 431 representing a payment of 0.02 % per court order. | ($8.01) | 7100-001 | | | |
| | | CHIEF MANUFACTRURING INC | Final distribution to claim 406 representing a payment of 0.02 % per court order. | ($7.46) | 7100-001 | | | |
| | | FULL SERVICE TEMPORARIES | Final distribution to claim 327 representing a payment of 0.02 % per court order. | ($14.02) | 7100-001 | | | |
| | | RAY BERNDTSON INC | Final distribution to claim 324 representing a payment of 0.02 % per court order. | ($10.82) | 7100-001 | | | |

Page Subtotals:                                    $0.00          $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | TEKSYSTEMS | Final distribution to claim 262 representing a payment of 0.02 % per court order. | ($10.95) | 7100-001 | | | |
| | | LONG BEACH COMMUNITY COLLEGE | Final distribution to claim 249 representing a payment of 0.02 % per court order. | ($23.25) | 7100-001 | | | |
| | | VIDEO LABS INC | Final distribution to claim 229 representing a payment of 0.02 % per court order. | ($11.86) | 7100-001 | | | |
| | | VISUAL STRUCTURES INC | Final distribution to claim 218 representing a payment of 0.02 % per court order. | ($14.42) | 7100-001 | | | |
| | | AMERICAN CREIDT INDEMNITY | Final distribution to claim 216 representing a payment of 0.02 % per court order. | ($7.24) | 7100-001 | | | |
| | | CHAMPION ELECTRIC INC | Final distribution to claim 201 representing a payment of 0.02 % per court order. | ($7.69) | 7100-001 | | | |
| | | SILICON VALLEY INTERNET CAPITOL | Final distribution to claim 193 representing a payment of 0.02 % per court order. | ($7.44) | 7100-001 | | | |
| | | COMMUNICATIONS SPECIALISTS INC | Final distribution to claim 171 representing a payment of 0.02 % per court order. | ($10.90) | 7100-001 | | | |
| | | FUJITSU BUSINESS COMMUNICATIONS | Final distribution to claim 167 representing a payment of 0.02 % per court order. | ($17.51) | 7100-001 | | | |
| | | PESA SWITCHING SYSTEMS INC | Final distribution to claim 166 representing a payment of 0.02 % per court order. | ($8.61) | 7100-001 | | | |
| | | MARQUETTE NATIONAL BANK | Final distribution to claim 165 representing a payment of 0.02 % per court order. | ($9.44) | 7100-001 | | | |
| | | REPUBLIC LEASING CO INC | Final distribution to claim 153 representing a payment of 0.02 % per court order. | ($8.54) | 7100-001 | | | |

Page Subtotals:                    $0.00          $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | **Exhibit 9** |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX8453 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | EVI AUDIO | Final distribution to claim 147 representing a payment of 0.02 % per court order. | ($5.64) | 7100-001 | | |
| | | SHURE INCORPORATED | Final distribution to claim 141 representing a payment of 0.02 % per court order. | ($44.47) | 7100-001 | | |
| | | DATATEL COMMUNICATIONS | Final distribution to claim 137 representing a payment of 0.02 % per court order. | ($10.58) | 7100-001 | | |
| | | ATTICUS INFORMATION SYSTEMS INC | Final distribution to claim 78 representing a payment of 0.02 % per court order. | ($9.58) | 7100-001 | | |
| | | PARKERVISION INC | Final distribution to claim 59 representing a payment of 0.02 % per court order. | ($8.21) | 7100-001 | | |
| | | CENTERPRISE INFORMATON SOLUTIONS | Final distribution to claim 52 representing a payment of 0.02 % per court order. | ($5.44) | 7100-001 | | |
| | | PEERLESS INDUSTRIES INC | Final distribution to claim 41 representing a payment of 0.02 % per court order. | ($7.71) | 7100-001 | | |
| | | PANASONIC COMPANY WEST | Final distribution to claim 6 representing a payment of 0.02 % per court order. | ($7.63) | 7100-001 | | |

| | | |
|---|---|---|
| COLUMN TOTALS | $677,850.67 | $677,850.67 |
| Less: Bank Transfers/CD's | $677,850.67 | $0.00 |
| Subtotal | $0.00 | $677,850.67 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $677,850.67 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 369)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX9253 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/29/14 | | ASSOCIATED BANK CASHIER'S CHECK | | 9999-000 | $265,244.69 | | $265,244.69 |
| 07/09/14 | 200001 | GUNDERSON SR FRANK 4812 SKYWAY DRFAIR OAKS, CA 95628 | Claim 281P, Payment 100.00000% tax id# 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 ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $344.73 | $264,899.96 |
| 01/30/15 | 200002 | UNITED STATES BANKRUPTCY COURT ATTN: FISCAL DEPT. 255 E. TEMPLE STREET, ROOM 1067 LOS ANGELES, CA  90012 | Remit to Court | | | $33,071.31 | $231,828.65 |
| | | BRIGHT, BROOKE | ($1,116.18) | 5300-001 | | | |
| | | TAYLOR, CRAIG | ($2,453.15) | 5300-001 | | | |
| | | SANCHEZ, JAY | ($172.57) | 5300-001 | | | |
| | | PRIMACK, BRIAN | ($1,716.38) | 5300-001 | | | |
| | | FRANSSEN, REGINA | ($2,581.37) | 5300-001 | | | |
| | | PLESS, BARBARA | ($234.00) | 5300-001 | | | |
| | | SMITH, MARK A | ($52.63) | 5300-001 | | | |
| | | GALLAGHER, ROBIN D | ($1,057.81) | 5300-001 | | | |
| | | CLARK, MICHAEL | ($1,054.13) | 5300-001 | | | |
| | | HARTWELL, VERNON | ($86.60) | 5300-001 | | | |
| | | YEO, HONG K | ($92.07) | 5300-001 | | | |
| | | LACAPRIA, HILARY DAWN | ($141.01) | 5300-001 | | | |

| | | | Page Subtotals: | | $265,244.69 | $33,416.04 | |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX9253 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | FREITAS, ADAM | ($73.26) | 5300-001 | | | |
| | | E, SCHARFFER ROBERT | ($2,453.15) | 5300-001 | | | |
| | | EDWARD, SWARTZFAGER ANDREW | ($627.55) | 5300-001 | | | |
| | | CAMPOS, EDWARD S | ($228.20) | 5300-001 | | | |
| | | L, GAUTHIER PAUL | ($330.45) | 5300-001 | | | |
| | | ALLEN, SLUSSER GREGORY | ($407.65) | 5300-001 | | | |
| | | R, COLQUHOUN JAMES | ($2,453.15) | 5300-001 | | | |
| | | DALY, TONY | ($262.43) | 5300-001 | | | |
| | | DEARSMAN, BRIAN | ($348.87) | 5300-001 | | | |
| | | AUMUA, MICHELLE V | ($202.75) | 5300-001 | | | |
| | | ZASTROW, MICHAEL | ($353.04) | 5300-001 | | | |
| | | CHRIS, ALDANA | ($62.78) | 5300-001 | | | |
| | | BURNS MICHAEL D | ($300.66) | 5300-001 | | | |
| | | RICK, BORDEN | ($472.83) | 5300-001 | | | |
| | | ANTHONY, CAMORE | ($59.78) | 5300-001 | | | |
| | | SILVA, KARAGEOZIA | ($113.68) | 5300-001 | | | |
| | | BRYAN, HOUSTON | ($367.28) | 5300-001 | | | |
| | | CHRISTIE, HILL | ($215.65) | 5300-001 | | | |
| | | SALVADOR, GONZALES | ($10.72) | 5300-001 | | | |
| | | ROBERT, KELLER | ($183.61) | 5300-001 | | | |
| | | WENDY, MEZA | ($105.55) | 5300-001 | | | |

Page Subtotals: $0.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 00-19189 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTELLISYS GROUP, INC. | | | | Bank Name: Union Bank | | |
| Zohar Ziv | | | | Account Number/CD#: XXXXXX9253 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6647 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | MANUAL, MAZARIEGAS | ($20.64) | 5300-001 | | | |
| | | WARREN, FRANK D | ($186.70) | 5300-001 | | | |
| | | MICHAEL, SCHMITT | ($247.29) | 5300-001 | | | |
| | | LYSON, THERESA A | ($541.52) | 5300-001 | | | |
| | | LYSON, THERESA A | ($596.79) | 5300-001 | | | |
| | | LITTLE, WILLIAM | ($329.94) | 5300-001 | | | |
| | | SOMOZA, ALEX F | ($298.48) | 5300-001 | | | |
| | | FAJARDO, MARIANO L | ($213.02) | 5300-001 | | | |
| | | SIMMS, DARREN NEVILLE | ($281.90) | 5300-001 | | | |
| | | REBITZKE, RICHARD P | ($1,940.01) | 5300-001 | | | |
| | | HORSTING, WALTER J | ($2,453.15) | 5300-001 | | | |
| | | DUBOSE, ADAM | ($2,453.15) | 5300-001 | | | |
| | | GUMMESON, MICHAEL | ($2,453.15) | 5300-001 | | | |
| | | PRIMACK, BRIAN | ($423.22) | 5300-001 | | | |
| | | MAGGI, RAMONA | ($241.41) | 5300-001 | | | |
| 02/04/15 | 200003 | TECHNOLOGY PROVIDERS INC 561 EAST ELLIOT ROAD 160 CHANDLER, AZ  85225 | Remit to Court Reversal | | | ($231,828.65) | $463,657.30 |
| | | TECHNOLOGY PROVIDERS INC | $21,940.00 | 6990-000 | | | |
| | | ELECTRO COMMUNICATIONS CO. | $68,529.69 | 6990-000 | | | |
| | | MASSACHUSETTS DEPT OF REVENUE | $1,297.71 | 5800-000 | | | |
| | | MASSACHUSETTS DEPT OF REVENUE | $1,853.34 | 5800-000 | | | |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $0.00 | ($231,828.65) |

UST Form 101-7-TDR (10/1/2010) *(Page: 372)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Union Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX9253 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CITY OF TEMPE | $686.85 | 5800-000 | | | |
| | | FINOVA MEZZANINE CAPITAL INC. | $135,000.00 | 4210-000 | | | |
| | | ARIZONA DEPT OF REVENUE | $2,521.06 | 5800-000 | | | |
| 02/04/15 | 200003 | TECHNOLOGY PROVIDERS INC 561 EAST ELLIOT ROAD 160 CHANDLER, AZ  85225 | Remit to Court | | | $231,828.65 | $231,828.65 |
| | | TECHNOLOGY PROVIDERS INC | ($21,940.00) | 6990-001 | | | |
| | | ELECTRO COMMUNICATIONS CO. | ($68,529.69) | 6990-001 | | | |
| | | MASSACHUSETTS DEPT OF REVENUE | ($1,297.71) | 5800-001 | | | |
| | | MASSACHUSETTS DEPT OF REVENUE | ($1,853.34) | 5800-001 | | | |
| | | CITY OF TEMPE | ($686.85) | 5800-001 | | | |
| | | FINOVA MEZZANINE CAPITAL INC. | ($135,000.00) | 4210-001 | | | |
| | | ARIZONA DEPT OF REVENUE | ($2,521.06) | 5800-001 | | | |
| 02/04/15 | 200004 | UNITED STATES BANKRUPTCY COURT ATTN: FISCAL DEPT. 255 E. TEMPLE STREET, ROOM 1067 LOS ANGELES, CA  90012 | Remit to Court | | | $231,828.65 | $0.00 |
| | | TECHNOLOGY PROVIDERS INC | ($21,940.00) | 6990-001 | | | |
| | | MASSACHUSETTS DEPT OF REVENUE | ($1,297.71) | 5800-001 | | | |
| | | MASSACHUSETTS DEPT OF REVENUE | ($1,853.34) | 5800-001 | | | |
| | | CITY OF TEMPE | ($686.85) | 5800-001 | | | |
| | | ARIZONA DEPT OF REVENUE | ($2,521.06) | 5800-001 | | | |
| | | FINOVA MEZZANINE CAPITAL INC. | ($135,000.00) | 4210-001 | | | |

| | | Page Subtotals: | | | $0.00 | $463,657.30 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | | Bank Name: | Union Bank |
| | Zohar Ziv | | | Account Number/CD#: | XXXXXX9253 |
| | | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ELECTRO COMMUNICATIONS CO. | ($68,529.69) | 6990-001 | | | |
| 03/09/15 | 200001 | GUNDERSON SR FRANK 4812 SKYWAY DRFAIR OAKS, CA 95628 | Claim 281P, Payment 100.00000% Reversal tax id# 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 ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | ($344.73) | $344.73 |
| 03/09/15 | 200005 | FRANK GUNDERSON 6812 Lakewood Way Orangevale, CA 91662 | Claim 281P, Payment 100.00000% | 5300-000 | | $344.73 | $0.00 |
| 08/13/15 | 200005 | FRANK GUNDERSON 6812 Lakewood Way Orangevale, CA 91662 | Check  Reversal #200005 Claim 281P, Payment 100.00000% Reversal | 5300-000 | | ($344.73) | $344.73 |
| 08/18/15 | 200006 | FRANK, GUNDERSON 6812 Lakewood Way Orangevale, CA 95662 | Claim 281P, Payment 100.00000% | 5300-000 | | $334.73 | $10.00 |
| 09/16/15 | 200007 | FRANK, GUNDERSON 6812 Lakewood Way Orangevale, CA 95662 | | 5300-000 | | $10.00 | $0.00 |
| 05/16/16 | 200007 | FRANK, GUNDERSON 6812 Lakewood Way Orangevale, CA 95662 | Reversal | 5300-000 | | ($10.00) | $10.00 |
| 05/24/16 | | Transfer to Acct # xxxxxx8453 | Transfer of Funds | 9999-000 | | $10.00 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $265,244.69 | $265,244.69 |
| Less: Bank Transfers/CD's | $265,244.69 | $10.00 |
| Subtotal | $0.00 | $265,234.69 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $265,234.69 |

| Page Subtotals: | $0.00 | $0.00 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 00-19189  
Case Name: INTELLISYS GROUP, INC.  
Zohar Ziv

Trustee Name: DAVID K. GOTTLIEB  
Bank Name: Union Bank  
Account Number/CD#: XXXXXX0283  
Seg. Tax Refund

Taxpayer ID No: XX-XXX6647  
For Period Ending: 11/17/2017

Blanket Bond (per case limit): $5,000,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/11/16 | | Bruce Elfant Travis County Tax Assessor | TAX Refund | 1224-000 | $4,954.24 | | $4,954.24 |
| 06/27/17 | | Transfer to Acct # xxxxxx8453 | Transfer of Funds from Checking account xxx0283 to Checking account xxx8453 | 9999-000 | | $4,954.24 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $4,954.24 | $4,954.24 |
| Less: Bank Transfers/CD's | $0.00 | $4,954.24 |
| Subtotal | $4,954.24 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $4,954.24 | $0.00 |

| Page Subtotals: | $4,954.24 | $4,954.24 |
|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Associated Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX2054 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/01/12 | | Trsf In From Bank of America, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $204.75 | | $204.75 |
| 11/01/12 | | Trsf In From Bank of America, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $2,037,154.40 | | $2,037,359.15 |
| 05/10/13 | 100155 | Reverses Check # 100155 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5800-000 | | ($671,447.26) | $2,708,806.41 |
| 05/10/13 | 100071 | Reverses Check # 100071 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | ($1,052.57) | $2,709,858.98 |
| 05/10/13 | 100087 | Reverses Check # 100087 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | ($678.93) | $2,710,537.91 |
| 05/10/13 | 100090 | Reverses Check # 100090 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | ($650.08) | $2,711,187.99 |
| 05/10/13 | 100044 | Reverses Check # 100044 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | ($931.48) | $2,712,119.47 |
| 05/10/13 | 100001 | UNITED STATES BANKRUPTCY COURT ATTN: FISCAL DEPT.255 E. TEMPLE STREET, ROOM 1067LOS ANGELES, CA 90012 | Clerk of the Court Costs (includes | 2700-000 | | $29,250.00 | $2,682,869.47 |
| 05/10/13 | 100002 | ROBINSON, DIAMANT & WOLKOWITZ 1888 CENTURY PARK EASTSUITE 1500LOS ANGELES, CA 90067 | Attorney for Trustee Fees ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 3210-000 | | $6,392.00 | $2,676,477.47 |
| 05/10/13 | 100003 | ROBINSON, DIAMANT & WOLKOWITZ 1888 CENTURY PARK EASTSUITE 1500LOS ANGELES, CA 90067 | Attorney for Trustee Expenses ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 3220-000 | | $752.90 | $2,675,724.57 |

Page Subtotals:                    $2,037,359.15          ($638,365.42)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Associated Bank
Account Number/CD#: XXXXXX2054
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100004 | GROBSTEIN, HORWATH & COMPANY 15233 VENTURA BLVD.9TH FLOORSHERMAN OAKS, CA  91403 | Accountant for Trustee Fees ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 3310-000 | | $1,641.50 | $2,674,083.07 |
| 05/10/13 | 100005 | LEVENE, NEALE, BENDER, YOO & BRI 10250 CONSTELLATION BLVD.SUITE 1700LOS ANGELES, CA  90067 | Attorney for Trustee Fees ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 3210-000 | | $143,816.50 | $2,530,266.57 |
| 05/10/13 | 100006 | LEVENE, NEALE, BENDER, YOO & BRI 10250 CONSTELLATION BLVD.SUITE 1700LOS ANGELES, CA  90067 | Attorney for Trustee Expenses ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 3220-000 | | $4,070.33 | $2,526,196.24 |
| 05/10/13 | 100007 | CROWE HORWATH, LLP 15233 VENTURA BLVD., 9TH FLOORSHERMAN OAK, CA  91403 | Accountant for Trustee Fees ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 3310-000 | | $38,228.25 | $2,487,967.99 |
| 05/10/13 | 100008 | CROWE HORWATH, LLP 15233 VENTURA BLVD., 9TH FLOORSHERMAN OAK, CA  91403 | Accountant for Trustee Expenses ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 3320-000 | | $0.45 | $2,487,967.54 |

Page Subtotals: $0.00   $187,757.03

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 00-19189 | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | Bank Name: | Associated Bank |
| | Zohar Ziv | Account Number/CD#: | XXXXXX2054 |
| | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100009 | DAVID K. GOTTLIEB 15233 VENTURA BOULEVARDNINTH FLOORSHERMAN OAKS, CA 91403-2201 | Chapter 7 Compensation ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | | | $133,436.42 | $2,354,531.12 |
| | | DAVID K. GOTTLIEB | Chapter 7 Compensation            ($133,154.53) | 2100-000 | | | |
| | | DAVID K. GOTTLIEB | Chapter 7 Expenses            ($281.89) | 2200-000 | | | |
| 05/10/13 | 100010 | UNITED STATES TRUSTEE OFFICE OF THE UNITED STATES TRUSTEE725 SOUTH FIGUEROA STREET, 26TH FLOORLOS ANGELES, CA 90017 | Claim 836, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 2950-000 | | $10,250.00 | $2,344,281.12 |
| 05/10/13 | 100011 | UNITED STATES TRUSTEE 725 S. FIGUEROA STREET26TH FLOORLOS ANGELES, CA 90017 | Claim HIGGN12, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 2950-000 | | $10,250.00 | $2,334,031.12 |
| 05/10/13 | 100012 | UNITED STATES TRUSTEE 725 SOUTH FIGUEROA STREET26TH FLOORLOS ANGELES, CA 90017 | Claim PROLINE11, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 2950-000 | | $10,250.00 | $2,323,781.12 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $164,186.42 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 00-19189 | | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | | Bank Name: Associated Bank |
| Zohar Ziv | | | Account Number/CD#: XXXXXX2054 |
| | | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100013 | TECHNOLOGY PROVIDERS INC 561 EAST ELLIOT ROAD 160CHANDLER, AZ 85225 | Claim 45, Payment 100.00000% ORDER ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 6990-000 | | $21,940.00 | $2,301,841.12 |
| 05/10/13 | 100014 | ORANGE COUNTY TREASURER TAX COLLECT P.O. BOX 1438SANTA ANA, CA 92702 | Claim 901, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 6990-000 | | $2,366.34 | $2,299,474.78 |
| 05/10/13 | 100015 | MARSAC, DAVID 402 ANTOINETTE LANEHALF MOON BAY, CA 94019 | Claim 247A, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 6990-000 | | $1,841.31 | $2,297,633.47 |
| 05/10/13 | 100016 | DAVID T ELLIS 22091 SUSAN LANEHUNTINGTON BEACH, CA 92646 | Claim 595A, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 6990-000 | | $1,123.82 | $2,296,509.65 |
| 05/10/13 | 100017 | JAMES PETER HANSEN PO BOX 83783PORTLAND, OR 97283 | Claim 620A, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 6990-000 | | $270.74 | $2,296,238.91 |

| | | | Page Subtotals: | | $0.00 | $27,542.21 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Associated Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX2054 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100018 | GORDON HESS 7542 CIRCLE PARKWAYSACRAMENTO, CA  95823 | Claim 805A, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 6990-000 | | $1,576.05 | $2,294,662.86 |
| 05/10/13 | 100019 | NORTH CANYON PARTNERS LLC C O LAW OFFICES OF DANA G PARRY 1200 CONCONCORD, CA  94520 | Claim 823A, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 6990-000 | | $22,909.55 | $2,271,753.31 |
| 05/10/13 | 100020 | ELECTRO COMMUNICATIONS CO. | Claim NONUMBR, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 6990-000 | | $68,529.69 | $2,203,223.62 |
| 05/10/13 | 100021 | MARK MADISON PO BOX 149LA HONDA, CA  94020-0149 | Claim 96P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $872.39 | $2,202,351.23 |
| 05/10/13 | 100022 | BROOKE BRIGHT 1924 55TH STREETSACRAMENTO, CA 95819 | Claim 106, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $1,116.18 | $2,201,235.05 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $95,003.86 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Associated Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX2054 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100023 | CRAIG TAYLOR POST OFFICE BOX 177282IRVING, TX 75017 | Claim 132P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $2,453.15 | $2,198,781.90 |
| 05/10/13 | 100024 | ALEX DE LUCA 255 S RENGSTORFF AVE 59MOUNTAIN VIEW, CA  94040 | Claim 138, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $900.42 | $2,197,881.48 |
| 05/10/13 | 100025 | JAY SANCHEZ 954 HENDERSON AVE 143SUNNYVALE, CA  94086 | Claim 145P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $172.57 | $2,197,708.91 |
| 05/10/13 | 100026 | BRIAN PRIMACK 305 LOMA VISTA APT 1EL SEGUNDO, CA 90245 | Claim 158, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $1,716.38 | $2,195,992.53 |
| 05/10/13 | 100027 | JOHN J LIMBECK 3491 N ARIZONA AVE 76CHANDLER, AZ 85225 | Claim 169, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $634.26 | $2,195,358.27 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $5,876.78 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | Bank Name: | Associated Bank |
| | Zohar Ziv | Account Number/CD#: | XXXXXX2054 |
| | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100028 | ALBERT OROZCO 262 MADRONE AVESANTA CLARA, CA 95051 | Claim 177, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $1,333.36 | $2,194,024.91 |
| 05/10/13 | 100029 | REGINA FRANSSEN 4271 N FIRST ST 17SAN JOSE, CA 95134 | Claim 179, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $2,581.37 | $2,191,443.54 |
| 05/10/13 | 100030 | BARBARA PLESS 370 ALTAIR WAY 203SUNNYVALE, CA 94086 | Claim 180P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $234.00 | $2,191,209.54 |
| 05/10/13 | 100031 | AMY MEYERS 128 22ND AVESAN MATEO, CA 94403 | Claim 198P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $416.34 | $2,190,793.20 |
| 05/10/13 | 100032 | JOHN V CASSIE 295 CHRISTOPHER AVECAMPBELL, CA 95008 | Claim 199P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $296.97 | $2,190,496.23 |

| | | | Page Subtotals: | | $0.00 | $4,862.04 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | Bank Name: | Associated Bank |
| | Zohar Ziv | Account Number/CD#: | XXXXXX2054 |
| | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100033 | MARK A SMITH 15511 TRAIL BLUFFSAN ANTONIO, TX 78247 | Claim 203, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $52.63 | $2,190,443.60 |
| 05/10/13 | 100034 | ROBIN D GALLAGHER 1 PINE VALLEY LANENEWPORT BEACH, CA  92660 | Claim 223, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $1,057.81 | $2,189,385.79 |
| 05/10/13 | 100035 | MICHAEL CLARK 4400 SHANWICK DR 261ANTELOPE, CA  95843 | Claim 224, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $1,054.13 | $2,188,331.66 |
| 05/10/13 | 100036 | VERNON HARTWELL 1579 BRANHAM LANE BSAN JOSE, CA 95118 | Claim 227P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $86.60 | $2,188,245.06 |
| 05/10/13 | 100037 | HONG K YEO 2500 RAMKE PLSANTA CLARA, CA 95050 | Claim 228P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $92.07 | $2,188,152.99 |

| Page Subtotals: | | $0.00 | $2,343.24 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | | Bank Name: Associated Bank |
| Zohar Ziv | | | Account Number/CD#: XXXXXX2054 |
| | | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100038 | BART A ZIEGENHAGEN 1055 ELIZABETH STALVISO, CA 95002 | Claim 230P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $293.00 | $2,187,859.99 |
| 05/10/13 | 100039 | HILARY DAWN LACAPRIA 2888 BAYSHORE DR C 11NEWPORT BEACH, CA 92663 | Claim 234, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $141.01 | $2,187,718.98 |
| 05/10/13 | 100040 | ADAM FREITAS 12155 TRIBUTARY POINT DRIVE 70SACRAMENTO, CA 95630 | Claim 235P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $73.26 | $2,187,645.72 |
| 05/10/13 | 100041 | SCHARFFER ROBERT E 1504 PARK COURTNOVATO, CA 94945 | Claim 246P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $2,453.15 | $2,185,192.57 |
| 05/10/13 | 100042 | MARSAC DAVID 402 ANTOINETTE LANEHALF MOON BAY, CA 94019 | Claim 247P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $1,291.37 | $2,183,901.20 |

|  |  | | Page Subtotals: | | $0.00 | $4,251.79 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.

Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Associated Bank
Account Number/CD#: XXXXXX2054
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100043 | SWARTZFAGER ANDREW EDWARD 3613 PERSHING AVEFORT WORTH, TX 76107 | Claim 254, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $627.55 | $2,183,273.65 |
| 05/10/13 | 100044 | HOEHNE PAUL T 5850 EAST AVE 135LIVERMORE, CA 94550 | Claim 255, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $931.48 | $2,182,342.17 |
| 05/10/13 | 100045 | EDWARD S CAMPOS 7831 EL MODENA AVEELVERTA, CA 95626 | Claim 277P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $228.20 | $2,182,113.97 |
| 05/10/13 | 100046 | HAGARTY PATRICK J 3905 SILVER OAKS WAYLIVERMORE, CA  94550-3376 | Claim 279P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $367.10 | $2,181,746.87 |

Page Subtotals: $0.00   $2,154.33

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 00-19189

Case Name: INTELLISYS GROUP, INC.

Zohar Ziv

Taxpayer ID No: XX-XXX6647

For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: Associated Bank

Account Number/CD#: XXXXXX2054

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100047 | ARMSTRONG JEFFREY W 5583 LATIN WAYFAIR OAKS, CA  95628 | Claim 280P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $487.37 | $2,181,259.50 |
| 05/10/13 | 100048 | GUNDERSON SR FRANK 4812 SKYWAY DRFAIR OAKS, CA 95628 | Claim 281P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $344.73 | $2,180,914.77 |
| 05/10/13 | 100049 | GAUTHIER PAUL L 8440 ALAMEDA PARK DRELK GROVE, CA  95624 | Claim 282P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $330.45 | $2,180,584.32 |
| 05/10/13 | 100050 | NEUMAN ERIC CHARLES 1746 COTTAGE GROVE AVESAN MATEO, CA  94401 | Claim 290P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $1,880.71 | $2,178,703.61 |

Page Subtotals: $0.00   $3,043.26

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Associated Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX2054 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100051 | SLUSSER GREGORY ALLEN 2211 VILLAFORT WAY DSACRAMENTO, CA  95825 | Claim 297P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $407.65 | $2,178,295.96 |
| 05/10/13 | 100052 | EMERSON GEORGE W 5072 APPIAN WAY IEL SOBRANTE, CA 94803 | Claim 301P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $561.93 | $2,177,734.03 |
| 05/10/13 | 100053 | COLQUHOUN JAMES R 9333 CLARITA COURTWILTON, CA 95693 | Claim 305P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $2,453.15 | $2,175,280.88 |
| 05/10/13 | 100054 | TONY DALY 14303 WEST PARK AVEBOULDER CREEK, CA  95006 | Claim 310P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $262.43 | $2,175,018.45 |
| 05/10/13 | 100055 | BRIAN DEARSMAN 1131 MIDWAY DRRICHARDSON, TX 75081 | Claim 311, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $348.87 | $2,174,669.58 |

| | | | Page Subtotals: | | $0.00 | $4,034.03 |
|---|---|---|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189

Case Name: INTELLISYS GROUP, INC.

Zohar Ziv

Taxpayer ID No: XX-XXX6647

For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: Associated Bank

Account Number/CD#: XXXXXX2054

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100056 | MICHELLE V AUMUA 1557 136TH AVENUESAN LEANDRO, CA 94578 | Claim 323P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $202.75 | $2,174,466.83 |
| 05/10/13 | 100057 | MICHAEL ZASTROW 1446 48TH AVENUESAN FRANCISCO, CA 94122 | Claim 325P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $353.04 | $2,174,113.79 |
| 05/10/13 | 100058 | ALDANA CHRIS 401 W ROOSEVELT AVE 17MONTEBELLO, CA 90640 | Claim 329, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $62.78 | $2,174,051.01 |
| 05/10/13 | 100059 | BURNS MICHAEL D 1277 N 1ST STREETSAN JOSE, CA 95112 | Claim 332, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $300.66 | $2,173,750.35 |
| 05/10/13 | 100060 | TURNER KATHY 6929 LEHARVE WAYCITRUS HEIGHTS, CA 95621 | Claim 334P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $467.81 | $2,173,282.54 |

Page Subtotals:                    $0.00        $1,387.04

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Associated Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX2054 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100061 | BORDEN RICK 9940 HIGHLAND AVE BALTA LOMA, CA 91737 | Claim 351, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $472.83 | $2,172,809.71 |
| 05/10/13 | 100062 | CARCEDO MARIA 27349 YOUNG DRIVELAGUNA NIGUEL, CA 92607 | Claim 353, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $814.00 | $2,171,995.71 |
| 05/10/13 | 100063 | CAMORE ANTHONY 2331 QUINCY ORANGEORANGE, CA 92867 | Claim 354, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $59.78 | $2,171,935.93 |
| 05/10/13 | 100064 | CASAS JAIME 1037 North Pampas AvenueRialto, CA 92376 | Claim 356, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $243.25 | $2,171,692.68 |
| 05/10/13 | 100065 | KARAGEOZIA SILVA 47 ALBERTI AISLEIRVINE, CA 92614 | Claim 366, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $113.68 | $2,171,579.00 |

| | | | Page Subtotals: | | $0.00 | $1,703.54 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | Associated Bank |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX2054 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100066 | HOUSTON BRYAN POB 27CRESTLINE, CA 92325 | Claim 371, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $367.28 | $2,171,211.72 |
| 05/10/13 | 100067 | HILL CHRISTIE 2300 S LEWIS ST 70ANAHEIM, CA 92802 | Claim 373, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $215.65 | $2,170,996.07 |
| 05/10/13 | 100068 | GROGAN TOM 1436 Brett PlaceUnit 18San Pedro, CA 90732 | Claim 374, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $282.90 | $2,170,713.17 |
| 05/10/13 | 100069 | GONZALES SALVADOR 6427 NEWELL STHUNTINGTON PARK, CA 90255 | Claim 376, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $10.72 | $2,170,702.45 |
| 05/10/13 | 100070 | MARTIN JAMES 6810 Burke CourtChino, CA 91710 | Claim 382, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $340.36 | $2,170,362.09 |

| | Page Subtotals: | $0.00 | $1,216.91 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Associated Bank | |
| Zohar Ziv | | Account Number/CD#: XXXXXX2054 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100071 | LEGGE DARRELL 535 ANCHORAGE AVECARLSBAD, CA 92009 | Claim 384, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $1,052.57 | $2,169,309.52 |
| 05/10/13 | 100072 | LAMOTHE WILLIAM 571 Grove StreetBarnesville, GA 30204 | Claim 385, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $147.37 | $2,169,162.15 |
| 05/10/13 | 100073 | KOLSY FARAAZ 36 BLAKELEYIRVINE, CA  92620 | Claim 386, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $659.79 | $2,168,502.36 |
| 05/10/13 | 100074 | KELLER ROBERT 6127 FALCON AVELONG BEACH, CA 90805-3650 | Claim 387, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $183.61 | $2,168,318.75 |
| 05/10/13 | 100075 | OBRIGON LARENZO 1494 W MORGAN RDSAN BERNARDINO, CA  92407 | Claim 392, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $224.20 | $2,168,094.55 |

| | | | Page Subtotals: | | $0.00 | $2,267.54 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Associated Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX2054 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100076 | MEZA WENDY<br>22751 EL PRADO 11215RANCHO SANTA, MA  CA926-88 | Claim 396, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $105.55 | $2,167,989.00 |
| 05/10/13 | 100077 | MCCARTHY MEGAN<br>25186 WANDERING LANELAKE FORREST, CA  92630 | Claim 398, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $10.78 | $2,167,978.22 |
| 05/10/13 | 100078 | MAZARIEGAS MANUAL<br>233 NORTH 7TH 5MONTEBELLO, CA 90640 | Claim 399, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $20.64 | $2,167,957.58 |
| 05/10/13 | 100079 | FRANK D WARREN<br>13842 JACKSON STGARDEN GROVE, CA  92843 | Claim 420P, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $186.70 | $2,167,770.88 |
| 05/10/13 | 100080 | SCHMITT MICHAEL<br>2054 5TH JETTY DR 2ANAHEIM, CA 92802 | Claim 429, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $247.29 | $2,167,523.59 |

Page Subtotals: $0.00   $570.96

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Associated Bank
Account Number/CD#: XXXXXX2054
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100081 | LAMOTHE WILLIAM J<br>571 Grove StreetBarnesville, GA 30204 | Claim 430, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $51.87 | $2,167,471.72 |
| 05/10/13 | 100082 | DONALD JAMES JENKINS JR<br>7884 KENTWOOD WAYPLEASANTON, CA  94588 | Claim 432P, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $373.25 | $2,167,098.47 |
| 05/10/13 | 100083 | THOMAS J CASHMAN<br>30303 22ND COURT SOFEDERAL WAY, WA  98003 | Claim 487P, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $2,453.15 | $2,164,645.32 |
| 05/10/13 | 100084 | MASHELLE BULLINGTON<br>893 HOLLENBECK AVESUNNYVALE, CA  94087 | Claim 509P, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $284.52 | $2,164,360.80 |
| 05/10/13 | 100085 | TAD J REID<br>14106 SANDY HOOK ROAD NORTHEASTPOULSBO, WA  98370 | Claim 520P, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $273.70 | $2,164,087.10 |

UST Form 101-7-TDR (10/1/2010) (Page: 393)

Page Subtotals:                    $0.00         $3,436.49

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | Bank Name: | Associated Bank |
| | Zohar Ziv | Account Number/CD#: | XXXXXX2054 |
| | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100086 | KIMBERLY C MCLYNNE 15653 NE 195TH STREETWOODINVILLE, WA 98072 | Claim 522P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $416.97 | $2,163,670.13 |
| 05/10/13 | 100087 | ESTHER D PUDINSKI POST OFFICE BOX 1030FALL CITY, WA 98024 | Claim 523P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $678.93 | $2,162,991.20 |
| 05/10/13 | 100088 | THERESA A LYSON 1128 164TH STREET SE K201MILL CREEK, WA 98012 | Claim 524P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $541.52 | $2,162,449.68 |
| 05/10/13 | 100089 | THERESA A LYSON 1128 164TH STREET SE K201MILL CREEK, WA 98012 | Claim 525P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $596.79 | $2,161,852.89 |
| 05/10/13 | 100090 | ESTHER D PUDINSKI 1429 112th Pl. NEKirkland, WA 98033 | Claim 526P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $650.08 | $2,161,202.81 |

|  | Page Subtotals: | $0.00 | $2,884.29 |
|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | | Trustee Name: | DAVID K. GOTTLIEB | |
| Case Name: | INTELLISYS GROUP, INC. | | | Bank Name: | Associated Bank | |
| | Zohar Ziv | | | Account Number/CD#: | XXXXXX2054 | |
| | | | | | Checking Account | |
| Taxpayer ID No: | XX-XXX6647 | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 11/17/2017 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100091 | KIMBERLY C MCLYNNE<br>15653 NE 195TH<br>STREETWOODINVILLE, WA 98072 | Claim 527P, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $607.08 | $2,160,595.73 |
| 05/10/13 | 100092 | TRUDY A WEED<br>6826 NE 161st StreetKenmore, WA 98028 | Claim 528P, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $1,668.76 | $2,158,926.97 |
| 05/10/13 | 100093 | CATHERINE LORENTZ<br>18623 65TH COURT NEKENMORE, WA 98028 | Claim 539, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $289.74 | $2,158,637.23 |
| 05/10/13 | 100094 | WILLIAM A WATT<br>5505 189TH STREET SEBOTHELL, WA 98012 | Claim 547P, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $548.59 | $2,158,088.64 |
| 05/10/13 | 100095 | CAYLOR THOMAS W<br>2510 MARDELL WAYMOUNTAIN VIEW, CA 94043 | Claim 548P, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $1,637.53 | $2,156,451.11 |

| | Page Subtotals: | $0.00 | $4,751.70 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Associated Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX2054 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100096 | HEARE CAROLYN 116 BELTON DRIVEHICKORY CREEK, TX 75065 | Claim 583P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $359.41 | $2,156,091.70 |
| 05/10/13 | 100097 | DAVID T ELLIS 22091 SUSAN LANEHUNTINGTON BEACH, CA 92646 | Claim 595P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $730.41 | $2,155,361.29 |
| 05/10/13 | 100098 | SARAH M BECHER 148 ORIOLE CTHERCULES, CA 94547 | Claim 609P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $322.84 | $2,155,038.45 |
| 05/10/13 | 100099 | WILLIAM LITTLE 4104 24TH ST PMB 154SAN FRANCISCO, CA 94114 | Claim 610P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $329.94 | $2,154,708.51 |
| 05/10/13 | 100100 | DAVID KEITH KAVANAUGH 4324 SAUGUS DRIVEGRAND PRAIRIE, TX 75052 | Claim 618P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $765.67 | $2,153,942.84 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $2,508.27 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Associated Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX2054 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100101 | JAMES PETER HANSEN PO BOX 83783PORTLAND, OR  97283 | Claim 620P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $283.59 | $2,153,659.25 |
| 05/10/13 | 100102 | CARL T BLUM 5610 E. Mezzanine WayLong Beach, CA 90808 | Claim 624, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $254.75 | $2,153,404.50 |
| 05/10/13 | 100103 | ALEX F SOMOZA 1910 W PALMYRA 110ORANGE, CA 92868 | Claim 627, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $298.48 | $2,153,106.02 |
| 05/10/13 | 100104 | MARIANO L FAJARDO 418 E DOUBLE STCARSON, CA  90745 | Claim 629, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $213.02 | $2,152,893.00 |
| 05/10/13 | 100105 | FRANCIS CANIVEL 21520 RONANCARSON, CA  90745 | Claim 633, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $248.06 | $2,152,644.94 |

| | | | Page Subtotals: | | $0.00 | $1,297.90 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Associated Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX2054 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100106 | HUY PHAM 7792 COLGATE AVEWESTMINSTER, CA 92683 | Claim 634, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $248.06 | $2,152,396.88 |
| 05/10/13 | 100107 | DARREN NEVILLE SIMMS 6100 EDINGER AVE APT 108HUNTINGTON BEAC, CA 92647 | Claim 635, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $281.90 | $2,152,114.98 |
| 05/10/13 | 100108 | ON HOLD CONCEPTS INC 7121 27 STREET WTACOMA, WA 98466 | Claim 642, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $1,056.00 | $2,151,058.98 |
| 05/10/13 | 100109 | RICHARD P REBITZKE 2150 AUBURN BOULEVARD 68SACRAMENTO, CA 95821 | Claim 656, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $1,940.01 | $2,149,118.97 |
| 05/10/13 | 100110 | WALTER J HORSTING 3580 ASHBARRY WAYSACRAMENTO, CA 95834 | Claim 668P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $2,453.15 | $2,146,665.82 |

| | Page Subtotals: | $0.00 | $5,979.12 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | Bank Name: | Associated Bank |
| | Zohar Ziv | Account Number/CD#: | XXXXXX2054 |
| | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100111 | CINDY BUCK<br>128 22ND AVESAN MATEO, CA  94403 | Claim 686, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $333.05 | $2,146,332.77 |
| 05/10/13 | 100112 | DAVID H FINNIGAN JR<br>2 CHERRYWOOD LANEFRANKLIN, MA 02038 | Claim 694P, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $2,453.15 | $2,143,879.62 |
| 05/10/13 | 100113 | ADAM DUBOSE<br>8520 EAST VISTA DRIVESCOTTSDALE, AZ  85250 | Claim 714P, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $2,453.15 | $2,141,426.47 |
| 05/10/13 | 100114 | MICHAEL GUMMESON<br>2325 SIERRA CREEK RDAGOURA HILLS, CA  91301 | Claim 725P, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $2,453.15 | $2,138,973.32 |
| 05/10/13 | 100115 | BRIAN PRIMACK<br>305 LOMA VISTA APT 1EL SEGUNDO, CA 90245 | Claim 732P, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $423.22 | $2,138,550.10 |

Page Subtotals: $0.00  $8,115.72

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Associated Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX2054 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100116 | MATT L DARIANO 6606 ACROPOLIS STELK GROVE, CA 95758 | Claim 800P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $1,575.16 | $2,136,974.94 |
| 05/10/13 | 100117 | RAMONA MAGGI 1772 OSWALD PLACESANTA CLARA, CA 95051 | Claim 803, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $241.41 | $2,136,733.53 |
| 05/10/13 | 100118 | HESS, GORDON 7542 CIRCLE PARKWAYSACRAMENTO, CA 95823 | Claim 805P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $401.22 | $2,136,332.31 |
| 05/10/13 | 100119 | JOSHUA OROZCO 2622 Meadowbrook DriveSanta Clara, CA 95051 | Claim 828P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $2,453.15 | $2,133,879.16 |
| 05/10/13 | 100120 | BILICH, GEORGE L. 1605 PENNISULA CT.ROCKLIN, CA 95765 | Claim 904P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $2,453.15 | $2,131,426.01 |

| | | Page Subtotals: | | | $0.00 | $7,124.09 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Associated Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX2054 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100121 | JOHNDON, JAMES C.<br>9228 PACER COURTELK GROVE, CA 95624 | Claim 905P, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $2,453.15 | $2,128,972.86 |
| 05/10/13 | 100122 | MORAN, RICHARD<br>31241 AVENIDA TERRAMORASAN JUAN CAPIST, CA  92675 | Claim 906P, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $2,453.15 | $2,126,519.71 |
| 05/10/13 | 100123 | KAUFFMAN, ALAN<br>3762 OAK LN.MARIETTA, GA  30062 | Claim 908P, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $2,453.15 | $2,124,066.56 |
| 05/10/13 | 100124 | BAHENSKY, CHARLES T.<br>5836 S. KILLARNEY WAYAURORA, CO 80015 | Claim 911P, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $2,453.15 | $2,121,613.41 |
| 05/10/13 | 100125 | ZIV, ZOHAR<br>20207 PIEDRA CHICA ROADMALIBU, CA  90265 | Claim 917P, Payment 100.00000%<br>ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $2,453.15 | $2,119,160.26 |

| | | | Page Subtotals: | | $0.00 | $12,265.75 | |

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Associated Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX2054 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100126 | DANANO, CHRISTOPHER JAMES 1858 SHULMAN AVENUESAN JOSE, CA 95124 | Claim 913P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $2,453.15 | $2,116,707.11 |
| 05/10/13 | 100127 | INTERNAL REVENUE SERVICE Special Procedures Section300 N. Los Angeles St., MS 502LOS ANGELES, CA 90012 | Claim 940 FORM, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $898.80 | $2,115,808.31 |
| 05/10/13 | 100128 | INTERNAL REVENUE SERVICE Special Procedures Section300 N. Los Angeles St., MS 502LOS ANGELES, CA 90012 | Social Security - Employee | 5300-000 | | $9,287.57 | $2,106,520.74 |
| 05/10/13 | 100129 | INTERNAL REVENUE SERVICE Special Procedures Section300 N. Los Angeles St., MS 502LOS ANGELES, CA 90012 | Federal Income Tax | 5300-000 | | $37,450.07 | $2,069,070.67 |
| 05/10/13 | 100130 | INTERNAL REVENUE SERVICE Special Procedures Section300 N. Los Angeles St., MS 502LOS ANGELES, CA 90012 | Medicare - Employee | 5300-000 | | $2,172.11 | $2,066,898.56 |
| 05/10/13 | 100131 | FRANCHISE TAX BOARD Special ProceduresPO BOX 2952Sacramento, CA  95812-2952 | SDI | 5300-000 | | $1,498.02 | $2,065,400.54 |
| 05/10/13 | 100132 | FRANCHISE TAX BOARD P.O. BOX 942857SACRAMENTO, CA 94257-0551 | State Training | 5800-000 | | $149.07 | $2,065,251.47 |
| 05/10/13 | 100133 | FRANCHISE TAX BOARD P.O. BOX 942857SACRAMENTO, CA 94257-0551 | State Withholding | 5300-000 | | $13,931.35 | $2,051,320.12 |

| Page Subtotals: | $0.00 | $67,840.14 |
|---|---|---|

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Associated Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX2054 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100134 | FRANCHISE TAX BOARD P.O. BOX 942857SACRAMENTO, CA 94257-0551 | State Unemployment | 5800-000 | | $5,068.82 | $2,046,251.30 |
| 05/10/13 | 100135 | INTERNAL REVENUE SERVICE Special Procedures Section300 N. Los Angeles St., MS 502LOS ANGELES, CA 90012 | Social Security - Employer | 5800-000 | | $288.48 | $2,045,962.82 |
| 05/10/13 | 100136 | INTERNAL REVENUE SERVICE Special Procedures Section300 N. Los Angeles St., MS 502LOS ANGELES, CA 90012 | Federal Unemployment | 5800-000 | | $25.32 | $2,045,937.50 |
| 05/10/13 | 100137 | INTERNAL REVENUE SERVICE Special Procedures Section300 N. Los Angeles St., MS 502LOS ANGELES, CA 90012 | Medicare - Employer | 5800-000 | | $61.15 | $2,045,876.35 |
| 05/10/13 | 100138 | INTERNAL REVENUE SERVICE Special Procedures Section300 N. Los Angeles St., MS 502LOS ANGELES, CA 90012 | Social Security - Employer | 5800-000 | | $8,999.09 | $2,036,877.26 |
| 05/10/13 | 100139 | INTERNAL REVENUE SERVICE Special Procedures Section300 N. Los Angeles St., MS 502LOS ANGELES, CA 90012 | Federal Unemployment | 5800-000 | | $873.50 | $2,036,003.76 |
| 05/10/13 | 100140 | INTERNAL REVENUE SERVICE Special Procedures Section300 N. Los Angeles St., MS 502LOS ANGELES, CA 90012 | Medicare - Employer | 5800-000 | | $2,110.96 | $2,033,892.80 |
| 05/10/13 | 100141 | FRANCHISE TAX BOARD P.O. BOX 942857SACRAMENTO, CA 94257-0551 | State Training | 5800-000 | | $0.71 | $2,033,892.09 |
| 05/10/13 | 100142 | FRANCHISE TAX BOARD P.O. BOX 942857SACRAMENTO, CA 94257-0551 | State Unemployment | 5800-000 | | $24.29 | $2,033,867.80 |

Page Subtotals:     $0.00     $17,452.32

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 00-19189 | |
| Case Name: INTELLISYS GROUP, INC. | |
| Zohar Ziv | |

Exhibit 9

| | |
|---|---|
| Trustee Name: DAVID K. GOTTLIEB | |
| Bank Name: Associated Bank | |
| Account Number/CD#: XXXXXX2054 | |
| | Checking Account |
| Blanket Bond (per case limit): $5,000,000.00 | |
| Separate Bond (if applicable): | |

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100143 | COLORADO DEPT OF REVENUE 1375 SHERMAN ST 504 ATTN BANKRUPTCY UNITDENVER, CO 80261 | Claim 50, Payment 55.95395% ORDER ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $12,332.25 | $2,021,535.55 |
| 05/10/13 | 100144 | UTAH STATE TAX COMMISSION 210 NORTH 1950 WESTSALT LAKE CITY, UT  84134 | Claim 81P, Payment 55.95385%  ORDER ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $935.47 | $2,020,600.08 |
| 05/10/13 | 100145 | LOUISIANA DEPARTMENT OF REVENUE POST OFFICE BOX 66658BATON ROUGE, LA  70896 | Claim 263P, Payment 55.95506% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $119.52 | $2,020,480.56 |
| 05/10/13 | 100146 | DOUGLAS COUNTRY TREASURER PO BOX 1208CASTLE ROCK, CO 80104 | Claim 273, Payment 55.95392%  ORDER ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $792.66 | $2,019,687.90 |
| 05/10/13 | 100147 | TAX COLLECTOR COUNTY OF TRAVIS KEN ODEN COUNTY ATTORNEY POST OFFICE BOXAUSTIN, TX  78767 | Claim 276, Payment 55.95396%  ORDER ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $7,118.06 | $2,012,569.84 |

Page Subtotals:   $0.00   $21,297.96

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Associated Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX2054 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100148 | LOOMIS ANGELIKA MULTNOMAH COUNTY TAX COLLECTOR POB 2716PORTLAND, OR 97208 | Claim 441, Payment 55.95415% ORDER ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $937.26 | $2,011,632.58 |
| 05/10/13 | 100149 | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU BANKRUPTCY PO BOX 9484BOSTON, MA 02205 | Claim 584P, Payment 55.95386% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $1,297.71 | $2,010,334.87 |
| 05/10/13 | 100150 | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU BANKRUPTCY PO BOX 9484BOSTON, MA 02205 | Claim 585P, Payment 55.95377% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $1,853.34 | $2,008,481.53 |
| 05/10/13 | 100151 | CITY OF TEMPE PO BOX 5002 660 S MILL AVE STE 105TEMPE, AZ 85280 | Claim 593, Payment 55.95383% ORDER ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $686.85 | $2,007,794.68 |
| 05/10/13 | 100152 | COUNTY OF SANTA CLARA COUNTY GOV T CTR EAST WING 70 WEST HEDDISAN JOSE, CA 95110 | Claim 685, Payment 55.95399% ORDER ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $1,850.13 | $2,005,944.55 |

|  | Page Subtotals: | $0.00 | $6,625.29 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Associated Bank |
| Zohar Ziv | | Account Number/CD#: XXXXXX2054 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100153 | STATE OF COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT PO BODENVER, CO 80201-8789 | Claim 717, Payment 55.95419% ORDER ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $1,022.63 | $2,004,921.92 |
| 05/10/13 | 100154 | ODR BKCY 955 CENTER ST NESALEM, OR 97310 | Claim 729P, Payment 55.95354% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $484.11 | $2,004,437.81 |
| 05/10/13 | 100155 | DEPT OF THE TREASURY IRS PO BOX 99 STOP HQ 5420SAN JOSE, CA 95103-2397 | Claim 765, Payment 55.95394% ORDER ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $671,447.26 | $1,332,990.55 |
| 05/10/13 | 100156 | STATE OF LOUISIANA DEPT OF REVENUE PO BOX 66658BATON ROUGE, LA 70896-6658 | Claim 819, Payment 55.95370% ORDER ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $181.29 | $1,332,809.26 |
| 05/10/13 | 100157 | ARIZONA DEPT OF REVENUE BANKRUPTCY COLLECTION SECTION 1275 WEST PHOENIX, AZ 85018 | Claim 853, Payment 55.95392% ORDER ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $2,521.06 | $1,330,288.20 |

Page Subtotals:    $0.00    $675,656.35

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Associated Bank | |
| Zohar Ziv | | Account Number/CD#: XXXXXX2054 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100158 | STATE BOARD OF EQUALIZATION SPECIAL PROCEDURES SECT MIC 55 PO BOX 94SACRAMENTO, CA  94279-0055 | Claim 897, Payment 55.95394%  ORDER ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $475,832.62 | $854,455.58 |
| 05/10/13 | 100159 | TEXAS COMPTROLL OF PUBLIC ACCOUNT OFFICE OF THE ATTORNEY GENERALPOB 12548AUSTIN, TX 78711-2548 | Claim HIGGIN8, Payment 55.95393% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $26,984.74 | $827,470.84 |
| 05/10/13 | 100160 | OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION- BANKRUPTCY SECTIONP.O. BOX 12548AUSTIN, TX 78711-2548 | Claim HIGGN16, Payment 55.95396% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $3,225.69 | $824,245.15 |
| 05/10/13 | 100161 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT OFFICE OF THE ATTONREY GENERALP.O. BOX 12548AUSTIN, TX 78711-2548 | Claim HIGGN17, Payment 55.95398% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $5,463.85 | $818,781.30 |
| 05/10/13 | 100162 | OFFICE OF THE ATTORNEY GENERAL COLL. DIVISION- BANKRUPTCY SECTIONP.O.  BOX 12548AUSTIN, TX 78711 | Claim PROLINE13, Payment 55.95401% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $3,222.33 | $815,558.97 |
| | | | Page Subtotals: | | $0.00 | $514,729.23 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Associated Bank
Account Number/CD#: XXXXXX2054
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 100163 | OFFICE OF THE ATTORNEY GENERAL COLL. DIVISION- BANKRUTPCY SECTION.P.O. BOX 12548AUSTIN, TX 78711-2548 | Claim PROLINE14, Payment 55.95393% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $4,190.25 | $811,368.72 |
| 05/10/13 | 100164 | COLORADO DEPT. OF REVENUE ATTN:  BANKRUPTCY UNIT1375 SHERMAN STREETROOM 504DENVER, CO 80261 | Claim PROLINE20, Payment 55.95369% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5800-000 | | $1,608.40 | $809,760.32 |
| 05/10/13 | 100165 | FINOVA MEZZANINE CAPITAL INC. C/O ROGER G. JONES1600 DIVISION ST.SUITE 1600NASHVILLE, TN  37203 | Claim 934SEC, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 4210-000 | | $135,000.00 | $674,760.32 |
| 06/06/13 | 100166 | LEGGE DARRELL C/O MARY ELLEN WADDELL3500 LAKE BLVD., APT. 116OCEANSIDE, CA 92056 | Claim 384, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $1,052.57 | $673,707.75 |
| 06/06/13 | 100167 | ESTHER D PUDINSKI 11429 112th PL NEKirkland, WA 98003 | Claim 523P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $678.93 | $673,028.82 |

Page Subtotals:                                    $0.00          $142,530.15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name:  DAVID K. GOTTLIEB |
| Case Name:  INTELLISYS GROUP, INC. | Bank Name:  Associated Bank |
| Zohar Ziv | Account Number/CD#:  XXXXXX2054 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/06/13 | 100168 | ESTHER D PUDINSKI 11429 112th PL NEKirkland, WA 98003 | Claim 526P, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $650.08 | $672,378.74 |
| 06/26/13 | 100169 | HOEHNE PAUL T 322 MARTIN AVENUELIVERMORE, CA 94551 | Claim 255, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED MAY 1, 2013 | 5300-000 | | $931.48 | $671,447.26 |
| 06/28/13 | 100098 | Reverses Check # 100098 | Claim 609P, Payment 100.00000% | 5300-000 | | ($322.84) | $671,770.10 |
| 08/15/13 | 246 | COUNTY OF ORANGE Santa Ana, California | Refund - Overpayment of Taxes | 1224-000 | $1,116.33 | | $672,886.43 |
| 02/03/14 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | $672,886.43 | $0.00 |
| 04/08/14 | 100013 | Reverses Check # 100013 | Claim 45, Payment 100.00000%  ORDER | 6990-000 | | ($21,940.00) | $21,940.00 |
| 04/08/14 | 100020 | Reverses Check # 100020 | Claim NONUMBR, Payment 100.00000% | 6990-000 | | ($68,529.69) | $90,469.69 |
| 04/08/14 | 100022 | Reverses Check # 100022 | Claim 106, Payment 100.00000% | 5300-000 | | ($1,116.18) | $91,585.87 |
| 04/08/14 | 100023 | Reverses Check # 100023 | Claim 132P, Payment 100.00000% | 5300-000 | | ($2,453.15) | $94,039.02 |
| 04/08/14 | 100025 | Reverses Check # 100025 | Claim 145P, Payment 100.00000% | 5300-000 | | ($172.57) | $94,211.59 |
| 04/08/14 | 100026 | Reverses Check # 100026 | Claim 158, Payment 100.00000% | 5300-000 | | ($1,716.38) | $95,927.97 |
| 04/08/14 | 100029 | Reverses Check # 100029 | Claim 179, Payment 100.00000% | 5300-000 | | ($2,581.37) | $98,509.34 |
| 04/08/14 | 100030 | Reverses Check # 100030 | Claim 180P, Payment 100.00000% | 5300-000 | | ($234.00) | $98,743.34 |

Page Subtotals: $1,116.33   $575,401.81

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Associated Bank |
| Zohar Ziv | Account Number/CD#: XXXXXX2054 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/08/14 | 100033 | Reverses Check # 100033 | Claim 203, Payment 100.00000% | 5300-000 | | ($52.63) | $98,795.97 |
| 04/08/14 | 100149 | Reverses Check # 100149 | Claim 584P, Payment 55.95386% | 5800-000 | | ($1,297.71) | $100,093.68 |
| 04/08/14 | 100150 | Reverses Check # 100150 | Claim 585P, Payment 55.95377% | 5800-000 | | ($1,853.34) | $101,947.02 |
| 04/08/14 | 100151 | Reverses Check # 100151 | Claim 593, Payment 55.95383%  ORDER | 5800-000 | | ($686.85) | $102,633.87 |
| 04/08/14 | 100157 | Reverses Check # 100157 | Claim 853, Payment 55.95392%  ORDER | 5800-000 | | ($2,521.06) | $105,154.93 |
| 04/08/14 | 100165 | Reverses Check # 100165 | Claim 934SEC, Payment 100.00000% | 4210-000 | | ($135,000.00) | $240,154.93 |
| 04/08/14 | 100034 | Reverses Check # 100034 | Claim 223, Payment 100.00000% | 5300-000 | | ($1,057.81) | $241,212.74 |
| 04/08/14 | 100035 | Reverses Check # 100035 | Claim 224, Payment 100.00000% | 5300-000 | | ($1,054.13) | $242,266.87 |
| 04/08/14 | 100036 | Reverses Check # 100036 | Claim 227P, Payment 100.00000% | 5300-000 | | ($86.60) | $242,353.47 |
| 04/08/14 | 100037 | Reverses Check # 100037 | Claim 228P, Payment 100.00000% | 5300-000 | | ($92.07) | $242,445.54 |
| 04/08/14 | 100039 | Reverses Check # 100039 | Claim 234, Payment 100.00000% | 5300-000 | | ($141.01) | $242,586.55 |
| 04/08/14 | 100040 | Reverses Check # 100040 | Claim 235P, Payment 100.00000% | 5300-000 | | ($73.26) | $242,659.81 |
| 04/08/14 | 100041 | Reverses Check # 100041 | Claim 246P, Payment 100.00000% | 5300-000 | | ($2,453.15) | $245,112.96 |
| 04/08/14 | 100099 | Reverses Check # 100099 | Claim 610P, Payment 100.00000% | 5300-000 | | ($329.94) | $245,442.90 |
| 04/08/14 | 100103 | Reverses Check # 100103 | Claim 627, Payment 100.00000% | 5300-000 | | ($298.48) | $245,741.38 |
| 04/08/14 | 100104 | Reverses Check # 100104 | Claim 629, Payment 100.00000% | 5300-000 | | ($213.02) | $245,954.40 |
| 04/08/14 | 100107 | Reverses Check # 100107 | Claim 635, Payment 100.00000% | 5300-000 | | ($281.90) | $246,236.30 |

Page Subtotals:     $0.00     ($147,492.96)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: Associated Bank |
| | Zohar Ziv | | Account Number/CD#: XXXXXX2054 |
| | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/08/14 | 100109 | Reverses Check # 100109 | Claim 656, Payment 100.00000% | 5300-000 | | ($1,940.01) | $248,176.31 |
| 04/08/14 | 100110 | Reverses Check # 100110 | Claim 668P, Payment 100.00000% | 5300-000 | | ($2,453.15) | $250,629.46 |
| 04/08/14 | 100113 | Reverses Check # 100113 | Claim 714P, Payment 100.00000% | 5300-000 | | ($2,453.15) | $253,082.61 |
| 04/08/14 | 100114 | Reverses Check # 100114 | Claim 725P, Payment 100.00000% | 5300-000 | | ($2,453.15) | $255,535.76 |
| 04/08/14 | 100115 | Reverses Check # 100115 | Claim 732P, Payment 100.00000% | 5300-000 | | ($423.22) | $255,958.98 |
| 04/08/14 | 100117 | Reverses Check # 100117 | Claim 803, Payment 100.00000% | 5300-000 | | ($241.41) | $256,200.39 |
| 04/08/14 | 100043 | Reverses Check # 100043 | Claim 254, Payment 100.00000% | 5300-000 | | ($627.55) | $256,827.94 |
| 04/08/14 | 100045 | Reverses Check # 100045 | Claim 277P, Payment 100.00000% | 5300-000 | | ($228.20) | $257,056.14 |
| 04/08/14 | 100048 | Reverses Check # 100048 | Claim 281P, Payment 100.00000% | 5300-000 | | ($344.73) | $257,400.87 |
| 04/08/14 | 100049 | Reverses Check # 100049 | Claim 282P, Payment 100.00000% | 5300-000 | | ($330.45) | $257,731.32 |
| 04/08/14 | 100051 | Reverses Check # 100051 | Claim 297P, Payment 100.00000% | 5300-000 | | ($407.65) | $258,138.97 |
| 04/08/14 | 100053 | Reverses Check # 100053 | Claim 305P, Payment 100.00000% | 5300-000 | | ($2,453.15) | $260,592.12 |
| 04/08/14 | 100054 | Reverses Check # 100054 | Claim 310P, Payment 100.00000% | 5300-000 | | ($262.43) | $260,854.55 |
| 04/08/14 | 100055 | Reverses Check # 100055 | Claim 311, Payment 100.00000% | 5300-000 | | ($348.87) | $261,203.42 |
| 04/08/14 | 100056 | Reverses Check # 100056 | Claim 323P, Payment 100.00000% | 5300-000 | | ($202.75) | $261,406.17 |
| 04/08/14 | 100057 | Reverses Check # 100057 | Claim 325P, Payment 100.00000% | 5300-000 | | ($353.04) | $261,759.21 |
| 04/08/14 | 100058 | Reverses Check # 100058 | Claim 329, Payment 100.00000% | 5300-000 | | ($62.78) | $261,821.99 |

| Page Subtotals: | | $0.00 | ($15,585.69) |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Associated Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX2054 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/08/14 | 100059 | Reverses Check # 100059 | Claim 332, Payment 100.00000% | 5300-000 | | ($300.66) | $262,122.65 |
| 04/08/14 | 100061 | Reverses Check # 100061 | Claim 351, Payment 100.00000% | 5300-000 | | ($472.83) | $262,595.48 |
| 04/08/14 | 100063 | Reverses Check # 100063 | Claim 354, Payment 100.00000% | 5300-000 | | ($59.78) | $262,655.26 |
| 04/08/14 | 100065 | Reverses Check # 100065 | Claim 366, Payment 100.00000% | 5300-000 | | ($113.68) | $262,768.94 |
| 04/08/14 | 100066 | Reverses Check # 100066 | Claim 371, Payment 100.00000% | 5300-000 | | ($367.28) | $263,136.22 |
| 04/08/14 | 100067 | Reverses Check # 100067 | Claim 373, Payment 100.00000% | 5300-000 | | ($215.65) | $263,351.87 |
| 04/08/14 | 100069 | Reverses Check # 100069 | Claim 376, Payment 100.00000% | 5300-000 | | ($10.72) | $263,362.59 |
| 04/08/14 | 100074 | Reverses Check # 100074 | Claim 387, Payment 100.00000% | 5300-000 | | ($183.61) | $263,546.20 |
| 04/08/14 | 100076 | Reverses Check # 100076 | Claim 396, Payment 100.00000% | 5300-000 | | ($105.55) | $263,651.75 |
| 04/08/14 | 100078 | Reverses Check # 100078 | Claim 399, Payment 100.00000% | 5300-000 | | ($20.64) | $263,672.39 |
| 04/08/14 | 100079 | Reverses Check # 100079 | Claim 420P, Payment 100.00000% | 5300-000 | | ($186.70) | $263,859.09 |
| 04/08/14 | 100080 | Reverses Check # 100080 | Claim 429, Payment 100.00000% | 5300-000 | | ($247.29) | $264,106.38 |
| 04/08/14 | 100088 | Reverses Check # 100088 | Claim 524P, Payment 100.00000% | 5300-000 | | ($541.52) | $264,647.90 |
| 04/08/14 | 100089 | Reverses Check # 100089 | Claim 525P, Payment 100.00000% | 5300-000 | | ($596.79) | $265,244.69 |
| 07/31/14 | 100170 | TRANSFER OF FUNDS | TRANSFER TO UNION BANK | 9999-000 | | $265,244.69 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $2,038,475.48 | $2,038,475.48 |
| Less: Bank Transfers/CD's | $2,037,359.15 | $938,131.12 |
| Subtotal | $1,116.33 | $1,100,344.36 |
| Page Subtotals: | $0.00 | $261,821.99 |

Case 1:00-bk-19189-MB    Doc 1719    Filed 11/22/17    Entered 11/22/17 13:44:36    Desc
Main Document        Page 413 of 518

Less: Payments to Debtors        $0.00                $0.00

Net                                    $1,116.33        $1,100,344.36

Exhibit 9

Page Subtotals:                        $0.00            $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Associated Bank | |
| Zohar Ziv | Account Number/CD#: XXXXXX2724 | |
| | Money Market Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 414)*

Page Subtotals: $0.00 $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 00-19189 | | | Trustee Name: | DAVID K. GOTTLIEB | |
| Case Name: | INTELLISYS GROUP, INC. | | | Bank Name: | JPMorgan Chase Bank, N.A. | |
| | Zohar Ziv | | | Account Number/CD#: | XXXXXX9519 | |
| | | | | | Time Deposit Account | |
| Taxpayer ID No: | XX-XXX6647 | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 11/17/2017 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/01 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $300,978.85 | | $300,978.85 |
| 03/15/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 4.3500% | 1270-000 | $1,076.10 | | $302,054.95 |
| 04/16/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 3.8500% | 1270-000 | $1,019.54 | | $303,074.49 |
| 05/16/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 3.8500% | 1270-000 | $959.04 | | $304,033.53 |
| 05/17/01 | | Transfer from General Account #3128 | TRANSFER OF FUNDS | 9999-000 | $73,000.00 | | $377,033.53 |
| 06/15/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 3.2300% | 1270-000 | $992.57 | | $378,026.10 |
| 06/18/01 | | Transfer from General Account #3128 | TRANSFER OF FUNDS | 9999-000 | $2,500.00 | | $380,526.10 |
| 07/16/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 2.9900% | 1270-000 | $961.36 | | $381,487.46 |
| 07/16/01 | 1001 | Transfer to General Account #312829 | TRANSFER OF FUNDS | 9999-000 | | $1,500.00 | $379,987.46 |
| 08/15/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 2.8300% | 1270-000 | $883.86 | | $380,871.32 |
| 09/14/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 2.6100% | 1270-000 | $819.34 | | $381,690.66 |
| 10/15/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 2.5800% | 1270-000 | $836.38 | | $382,527.04 |
| 10/18/01 | | From Acct # 312829909566 | TRANSFER OF FUNDS FROM GENERAL ACCOUNT #3128299095-66 | 9999-000 | $1,680.42 | | $384,207.46 |
| 10/26/01 | | Adjustment ot Transfer | ADJUSTMENT | 9999-000 | $2,900.00 | | $387,107.46 |
| 10/26/01 | 1002 | Transfer of Funds to General Accoun | TRANSFER OF FUNDS | 9999-000 | | $2,900.00 | $384,207.46 |
| 11/14/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.7200% | 1270-000 | $578.88 | | $384,786.34 |
| 11/15/01 | | Transfer of Funds from General Acco | TRANSFER OF FUNDS | 9999-000 | $45,123.10 | | $429,909.44 |

Page Subtotals: $434,309.44 $4,400.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX9519
Time Deposit Account

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.3800% | 1270-000 | $497.19 | | $430,406.63 |
| 12/21/01 | | Transfer of Funds from General Acco | TRANSFER OF FUNDS | 9999-000 | $44,456.90 | | $474,863.53 |
| 01/14/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.3200% | 1270-000 | $526.06 | | $475,389.59 |
| 01/18/02 | | Transfer from General Account #3128 | TRANSFER OF FUNDS | 9999-000 | $4,696.26 | | $480,085.85 |
| 02/13/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.1400% | 1270-000 | $493.46 | | $480,579.31 |
| 02/15/02 | | Transfer of Funds from General Acco | TRANSFER OF FUNDS | 9999-000 | $18,687.00 | | $499,266.31 |
| 03/15/02 | | Transfer of Funds from General Acco | TRANSFER OF FUNDS | 9999-000 | $30,309.29 | | $529,575.60 |
| 03/15/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.1300% | 1270-000 | $459.12 | | $530,034.72 |
| 03/26/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.1900% | 1270-000 | $181.81 | | $530,216.53 |
| 04/02/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.1900% | 1270-000 | $121.01 | | $530,337.54 |
| 04/09/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.1900% | 1270-000 | $121.03 | | $530,458.57 |
| 04/16/02 | | Transfer of Funds from General Acco | TRANSFER OF FUNDS | 9999-000 | $39,627.69 | | $570,086.26 |
| 04/16/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.1900% | 1270-000 | $121.06 | | $570,207.32 |
| 04/30/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.1600% | 1270-000 | $248.29 | | $570,455.61 |
| 05/15/02 | | Transfer of Funds from General Acco | TRANSFER OF FUNDS | 9999-000 | $5,000.00 | | $575,455.61 |
| 05/16/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.1600% | 1270-000 | $246.35 | | $575,701.96 |
| 06/17/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.1300% | 1270-000 | $570.34 | | $576,272.30 |

Page Subtotals: $146,362.86   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | Account Number/CD#: XXXXXX9519 | |
| | Time Deposit Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/19/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $9,934.51 | | $586,206.81 |
| 06/28/02 | 1003 | Transfer of Funds to General Accoun | TRANSFER OF FUNDS | 9999-000 | | $310,914.23 | $275,292.58 |
| 07/17/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.1300% | 1270-000 | $543.53 | | $275,836.11 |
| 08/16/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.1300% | 1270-000 | $256.19 | | $276,092.30 |
| 08/19/02 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $276,092.30 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $591,406.53 | $591,406.53 |
| Less: Bank Transfers/CD's | $578,894.02 | $591,406.53 |
| Subtotal | $12,512.51 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $12,512.51 | $0.00 |

| Page Subtotals: | $10,734.23 | $587,006.53 |
|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 00-19189 | | | Trustee Name: | DAVID K. GOTTLIEB | |
| Case Name: | INTELLISYS GROUP, INC. | | | Bank Name: | JPMorgan Chase Bank, N.A. | |
| | Zohar Ziv | | | Account Number/CD#: | XXXXXX9520 | |
| | | | | | Segregated Time Deposit A | |
| Taxpayer ID No: | XX-XXX6647 | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 11/17/2017 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/22/01 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $38,092.55 | | $38,092.55 |
| 03/30/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 3.8100% | 1270-000 | $39.78 | | $38,132.33 |
| 04/23/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 3.8100% | 1270-000 | $87.67 | | $38,220.00 |
| 04/30/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 3.7100% | 1270-000 | $31.28 | | $38,251.28 |
| 05/23/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 3.7100% | 1270-000 | $85.63 | | $38,336.91 |
| 05/31/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 3.0500% | 1270-000 | $29.98 | | $38,366.89 |
| 06/22/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 3.0500% | 1270-000 | $70.03 | | $38,436.92 |
| 06/29/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 2.7200% | 1270-000 | $27.15 | | $38,464.07 |
| 07/23/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 2.7200% | 1270-000 | $63.11 | | $38,527.18 |
| 07/31/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 2.6900% | 1270-000 | $25.59 | | $38,552.77 |
| 08/22/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 2.6900% | 1270-000 | $59.72 | | $38,612.49 |
| 08/27/01 | | TRANSFER OF FUNDS FROM GENERAL ACCO | TRANSFER OF FUNDS | 9999-000 | $12,283.89 | | $50,896.38 |
| 08/31/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 2.4500% | 1270-000 | $32.65 | | $50,929.03 |
| 09/21/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 2.4500% | 1270-000 | $68.42 | | $50,997.45 |
| 09/27/01 | | TRANSFER OF FUNDS FROM GENERAL ACCO | TRANSFER OF FUNDS | 9999-000 | $3,360.83 | | $54,358.28 |
| 09/28/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 2.0300% | 1270-000 | $35.57 | | $54,393.85 |
| 10/22/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 2.0300% | 1270-000 | $63.57 | | $54,457.42 |

| | | | Page Subtotals: | | $54,457.42 | $0.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | Account Number/CD#: XXXXXX9520 | |
| | Segregated Time Deposit A | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.5100% | 1270-000 | $32.53 | | $54,489.95 |
| 11/21/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.5100% | 1270-000 | $65.13 | | $54,555.08 |
| 11/29/01 | | Transfer from General Account #3128 | TRANSFER OF FUNDS | 9999-000 | $11,544.53 | | $66,099.61 |
| 11/30/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.3000% | 1270-000 | $30.78 | | $66,130.39 |
| 12/21/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.3000% | 1270-000 | $47.12 | | $66,177.51 |
| 01/22/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.2100% | 1270-000 | $74.60 | | $66,252.11 |
| 01/31/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0600% | 1270-000 | $22.51 | | $66,274.62 |
| 02/21/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0600% | 1270-000 | $38.50 | | $66,313.12 |
| 02/28/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | $16.92 | | $66,330.04 |
| 03/25/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | $44.50 | | $66,374.54 |
| 04/24/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0800% | 1270-000 | $60.14 | | $66,434.68 |
| 05/24/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | $58.78 | | $66,493.46 |
| 06/24/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | $60.18 | | $66,553.64 |
| 07/24/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | $56.70 | | $66,610.34 |
| 07/31/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | $15.76 | | $66,626.10 |
| 08/23/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | $40.98 | | $66,667.08 |
| 08/26/02 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $66,667.08 | $0.00 |

| | | | Page Subtotals: | | $12,209.66 | $66,667.08 | |

Case 1:00-bk-19189-MB    Doc 1719    Filed 11/22/17    Entered 11/22/17 13:44:36    Desc
Main Document    Page 420 of 518

Exhibit 9

| | | |
|---|---|---|
| COLUMN TOTALS | $66,667.08 | $66,667.08 |
| Less: Bank Transfers/CD's | $65,281.80 | $66,667.08 |
| Subtotal | $1,385.28 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,385.28 | $0.00 |

Page Subtotals:                    $0.00              $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. |
| Zohar Ziv | Account Number/CD#: XXXXXX9521 |
| | Time Deposit Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/02 | | From Acct # 312829909566 | Transfer of Funds to TCD Account #312829909521 | 9999-000 | $50,157.97 | | $50,157.97 |
| 01/31/02 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0600% | 1270-000 | $4.37 | | $50,162.34 |
| 02/28/02 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0600% | 1270-000 | $39.35 | | $50,201.69 |
| 03/05/02 | | Transfer of Funds from General Acco | TRANSFER OF FUNDS | 9999-000 | $126,076.32 | | $176,278.01 |
| 03/06/02 | 0 | Adjustment to Transfer of Funds fro | TRANFSER OF FUNDS - BANK TRANSFERED $0.10 LESS THAN REQUEST | 9999-000 | | $0.10 | $176,277.91 |
| 03/15/02 | | Transfer of Funds from General Acco | TRANSFER OF FUNDS | 9999-000 | $30,309.29 | | $206,587.20 |
| 03/15/02 | 1001 | Reversal of Transfer from General A | REVERSAL OF TRANSFER - TRANSFER MADE TO #3128299095-19 | 9999-000 | | $30,309.29 | $176,277.91 |
| 03/29/02 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0200% | 1270-000 | $140.35 | | $176,418.26 |
| 04/30/02 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0800% | 1270-000 | $156.66 | | $176,574.92 |
| 05/07/02 | | Transfer of Funds from General Acco | TRANSFER OF FUNDS | 9999-000 | $75,642.77 | | $252,217.69 |
| 05/31/02 | | Transfer of Funds from General Acco | TRANSFER OF FUNDS | 9999-000 | $101,766.84 | | $353,984.53 |
| 05/31/02 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0200% | 1270-000 | $206.98 | | $354,191.51 |
| 06/28/02 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0200% | 1270-000 | $304.24 | | $354,495.75 |
| 07/31/02 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0200% | 1270-000 | $329.97 | | $354,825.72 |
| 08/06/02 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $354,825.72 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $385,135.11 | $385,135.11 |
| Less: Bank Transfers/CD's | $383,953.19 | $385,135.11 |
| Page Subtotals: | $385,135.11 | $385,135.11 |

|  | | |
|---|---|---|
| Subtotal | $1,181.92 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,181.92 | $0.00 |

Exhibit 9

Page Subtotals:                $0.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. |
| Zohar Ziv | Account Number/CD#: XXXXXX9565 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/05/01 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $384,867.75 | | $384,867.75 |
| 02/05/01 | INT | CHASE MANHATTAN BANK | Adjustment of interest due to bank error in availability of funds | 1270-000 | $63.29 | | $384,931.04 |
| 02/06/01 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $38,013.53 | $346,917.51 |
| 02/13/01 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $345,917.51 | $1,000.00 |
| 02/28/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.8000% | 1270-000 | $141.78 | | $1,141.78 |
| 03/30/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.7000% | 1270-000 | $1.67 | | $1,143.45 |
| 04/26/01 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $23,830.26 | | $24,973.71 |
| 04/27/01 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $5,471.48 | | $30,445.19 |
| 04/30/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.6000% | 1270-000 | $7.76 | | $30,452.95 |
| 05/11/01 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $43,729.07 | | $74,182.02 |
| 05/17/01 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $73,000.00 | $1,182.02 |
| 05/31/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.6000% | 1270-000 | $33.67 | | $1,215.69 |
| 06/08/01 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $2,000.00 | | $3,215.69 |
| 06/18/01 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $2,500.00 | $715.69 |
| 06/29/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.5000% | 1270-000 | $2.11 | | $717.80 |
| 07/17/01 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $1,485.52 | | $2,203.32 |
| 07/20/01 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $10,823.40 | | $13,026.72 |

| | | | Page Subtotals: | | $472,457.76 | $459,431.04 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | | Trustee Name:  DAVID K. GOTTLIEB |
| Case Name:  INTELLISYS GROUP, INC. | | | Bank Name:  JPMorgan Chase Bank, N.A. |
| Zohar Ziv | | | Account Number/CD#:  XXXXXX9565 |
| | | | Money Market Account |
| Taxpayer ID No:  XX-XXX6647 | | | Blanket Bond (per case limit):  $5,000,000.00 |
| For Period Ending:  11/17/2017 | | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at  1.5000% | 1270-000 | $7.17 | | $13,033.89 |
| 08/27/01 | 1003 | TRANSFER OF FUNDS TO TCD #312829909 | TRANSFER OF FUNDS | 9999-000 | | $12,283.89 | $750.00 |
| 08/31/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at  1.5000% | 1270-000 | $14.09 | | $764.09 |
| 09/28/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at  1.3000% | 1270-000 | $0.89 | | $764.98 |
| 10/31/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at  1.1500% | 1270-000 | $0.77 | | $765.75 |
| 11/15/01 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $50,107.35 | | $50,873.10 |
| 11/16/01 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $45,123.10 | $5,750.00 |
| 11/27/01 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $11,544.53 | | $17,294.53 |
| 11/30/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at  1.0500% | 1270-000 | $11.43 | | $17,305.96 |
| 11/30/01 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $11,544.53 | $5,761.43 |
| 12/04/01 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $13,303.56 | | $19,064.99 |
| 12/10/01 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $4,482.08 | | $23,547.07 |
| 12/14/01 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $21,659.83 | | $45,206.90 |
| 12/21/01 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $44,456.90 | $750.00 |
| 12/31/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at  1.0500% | 1270-000 | $15.85 | | $765.85 |
| 01/02/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $4,680.41 | | $5,446.26 |
| 01/18/02 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $4,696.26 | $750.00 |
| | | | Page Subtotals: | | $105,827.96 | $118,104.68 | |

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|

Case Name: INTELLISYS GROUP, INC.  Bank Name: JPMorgan Chase Bank, N.A.

Zohar Ziv  Account Number/CD#: XXXXXX9565

Money Market Account

Taxpayer ID No: XX-XXX6647  Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 11/17/2017  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/24/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $14,819.13 | | $15,569.13 |
| 01/25/02 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $14,819.13 | $750.00 |
| 01/31/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $8,013.59 | | $8,763.59 |
| 01/31/02 | INT | JPMORGAN CHASE BANK | Interest posting at 0.9500% | 1270-000 | $4.41 | | $8,768.00 |
| 02/04/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $3,265.58 | | $12,033.58 |
| 02/11/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $8,865.42 | | $20,899.00 |
| 02/12/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $88,005.50 | | $108,904.50 |
| 02/25/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $5,435.00 | | $114,339.50 |
| 02/25/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $108,254.50 | | $222,594.00 |
| 02/25/02 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $108,154.50 | $114,439.50 |
| 02/25/02 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $100.00 | $114,339.50 |
| 02/27/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $10,000.00 | | $124,339.50 |
| 02/28/02 | INT | JPMORGAN CHASE BANK | Interest posting at 0.8500% | 1270-000 | $47.60 | | $124,387.10 |
| 03/05/02 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $123,637.10 | $750.00 |
| 03/29/02 | INT | JPMORGAN CHASE BANK | Interest posting at 0.8500% | 1270-000 | $12.07 | | $762.07 |
| 04/02/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $1,798.13 | | $2,560.20 |
| 04/09/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $34,042.00 | | $36,602.20 |
| | | | Page Subtotals: | | $282,562.93 | $246,710.73 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX9565 |
| | | | | Money Market Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/16/02 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $35,852.20 | $750.00 |
| 04/18/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $13,050.00 | | $13,800.00 |
| 04/23/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $15,128.39 | | $28,928.39 |
| 04/25/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $21,513.55 | | $50,441.94 |
| 04/30/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $11,890.71 | | $62,332.65 |
| 04/30/02 | INT | JPMORGAN CHASE BANK | Interest posting at 0.8500% | 1270-000 | $16.06 | | $62,348.71 |
| 05/02/02 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $50,458.00 | $11,890.71 |
| 05/07/02 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $11,140.71 | $750.00 |
| 05/13/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $19,580.53 | | $20,330.53 |
| 05/22/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $3,691.72 | | $24,022.25 |
| 05/22/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $45,312.61 | | $69,334.86 |
| 05/23/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $7,551.98 | | $76,886.84 |
| 05/31/02 | INT | JPMORGAN CHASE BANK | Interest posting at 0.8000% | 1270-000 | $23.69 | | $76,910.53 |
| 05/31/02 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $76,136.84 | $773.69 |
| 06/03/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $9,537.12 | | $10,310.81 |
| 06/12/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $38,500.00 | | $48,810.81 |
| 06/14/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $6,000.00 | | $54,810.81 |
| | | | Page Subtotals: | | $191,796.36 | $173,587.75 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. |
| Zohar Ziv | Account Number/CD#: XXXXXX9565 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/21/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $2,500.00 | | $57,310.81 |
| 06/27/02 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $56,560.81 | $750.00 |
| 06/28/02 | INT | JPMORGAN CHASE BANK | Interest posting at 0.8000% | 1270-000 | $24.59 | | $774.59 |
| 07/08/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $32,814.00 | | $33,588.59 |
| 07/10/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $3,640.00 | | $37,228.59 |
| 07/12/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $6,750.00 | | $43,978.59 |
| 07/17/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $2,240.41 | | $46,219.00 |
| 07/19/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $2,600.00 | | $48,819.00 |
| 07/24/02 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $29,569.00 | $19,250.00 |
| 07/26/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $60,603.12 | | $79,853.12 |
| 07/29/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $14,831.00 | | $94,684.12 |
| 07/29/02 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $100.00 | $94,584.12 |
| 07/31/02 | INT | JPMORGAN CHASE BANK | Interest posting at 0.8000% | 1270-000 | $23.51 | | $94,607.63 |
| 08/01/02 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $93,857.63 | $750.00 |
| 08/05/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $114,163.58 | | $114,913.58 |
| 08/07/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $354,514.19 | | $469,427.77 |
| 08/08/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $1,504.78 | | $470,932.55 |
| | | | Page Subtotals: | | $596,209.18 | $180,087.44 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. |
| Zohar Ziv | Account Number/CD#: XXXXXX9565 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/09/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $6,193.63 | | $477,126.18 |
| 08/12/02 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $4,527.27 | $472,598.91 |
| 08/20/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $276,092.30 | | $748,691.21 |
| 08/21/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $17,500.00 | | $766,191.21 |
| 08/22/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $16,030.79 | | $782,222.00 |
| 08/23/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $3,000.00 | | $785,222.00 |
| 08/30/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $6,170.30 | | $791,392.30 |
| 08/30/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.3000% | 1270-000 | $557.25 | | $791,949.55 |
| 09/04/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $3,800.00 | | $795,749.55 |
| 09/09/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $38,644.00 | | $834,393.55 |
| 09/17/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $51,976.00 | | $886,369.55 |
| 09/19/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $9,474.17 | | $895,843.72 |
| 09/25/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $4,000.00 | | $899,843.72 |
| 09/30/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.2900% | 1270-000 | $902.68 | | $900,746.40 |
| 10/02/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $58,375.00 | | $959,121.40 |
| 10/04/02 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $1,047.65 | $958,073.75 |
| 10/09/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $2,574.86 | | $960,648.61 |

| | | | Page Subtotals: | | $495,290.98 | $5,574.92 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 00-19189

Case Name: INTELLISYS GROUP, INC.

Zohar Ziv

Taxpayer ID No: XX-XXX6647

For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX9565

Money Market Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/16/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $8,457.79 | | $969,106.40 |
| 10/21/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $24,813.98 | | $993,920.38 |
| 10/23/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $2,100.88 | | $996,021.26 |
| 10/29/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $810.00 | | $996,831.26 |
| 10/31/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.3000% | 1270-000 | $1,070.78 | | $997,902.04 |
| 11/04/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $3,000.00 | | $1,000,902.04 |
| 11/05/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $1,100.00 | | $1,002,002.04 |
| 11/08/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $33,027.29 | | $1,035,029.33 |
| 11/18/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $20,635.71 | | $1,055,665.04 |
| 11/21/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $63,260.00 | | $1,118,925.04 |
| 11/29/02 | INT | JPMORGAN CHASE BANK | Interest posting at 0.8400% | 1270-000 | $800.61 | | $1,119,725.65 |
| 12/02/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $100,000.00 | | $1,219,725.65 |
| 12/05/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $10,777.64 | | $1,230,503.29 |
| 12/13/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $15,064.68 | | $1,245,567.97 |
| 12/16/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $2,685.00 | | $1,248,252.97 |
| 12/20/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $53,095.90 | | $1,301,348.87 |
| 12/31/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $19,500.00 | | $1,320,848.87 |

| | | | Page Subtotals: | | $360,200.26 | $0.00 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. |
| Zohar Ziv | Account Number/CD#: XXXXXX9565 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/31/02 | INT | JPMORGAN CHASE BANK | Interest posting at 0.8400% | 1270-000 | $896.02 | | $1,321,744.89 |
| 01/14/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $28,413.06 | | $1,350,157.95 |
| 01/27/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $1,000.00 | | $1,351,157.95 |
| 01/28/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $7,500.00 | | $1,358,657.95 |
| 01/31/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $10,000.00 | | $1,368,657.95 |
| 01/31/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $4,387.58 | | $1,373,045.53 |
| 01/31/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.8400% | 1270-000 | $955.86 | | $1,374,001.39 |
| 02/12/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $5,621.00 | | $1,379,622.39 |
| 02/13/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $3,310.00 | | $1,382,932.39 |
| 02/24/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $3,000.00 | | $1,385,932.39 |
| 02/25/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $1,300.00 | | $1,387,232.39 |
| 02/27/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $20,127.00 | | $1,407,359.39 |
| 02/28/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $2,735.24 | | $1,410,094.63 |
| 02/28/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.8400% | 1270-000 | $889.27 | | $1,410,983.90 |
| 03/05/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $5,000.00 | | $1,415,983.90 |
| 03/06/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $19,211.50 | | $1,435,195.40 |
| 03/06/03 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $8,000.00 | $1,427,195.40 |
| | | | Page Subtotals: | | $114,346.53 | $8,000.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: JPMorgan Chase Bank, N.A. |
| Zohar Ziv | | Account Number/CD#: XXXXXX9565 |
| | | Money Market Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/10/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $15,210.00 | | $1,442,405.40 |
| 03/10/03 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $324,200.94 | $1,118,204.46 |
| 03/20/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $2,650.00 | | $1,120,854.46 |
| 03/24/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $1,000.00 | | $1,121,854.46 |
| 03/26/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $6,684.14 | | $1,128,538.60 |
| 03/27/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $5,326.50 | | $1,133,865.10 |
| 03/31/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.2300% | 1270-000 | $930.50 | | $1,134,795.60 |
| 04/02/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $32,423.50 | | $1,167,219.10 |
| 04/09/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $1,143.89 | | $1,168,362.99 |
| 04/22/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $2,750.00 | | $1,171,112.99 |
| 04/26/03 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $2,000.00 | $1,169,112.99 |
| 04/26/03 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $376.40 | $1,168,736.59 |
| 04/29/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $153,000.00 | | $1,321,736.59 |
| 04/30/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.2300% | 1270-000 | $1,184.71 | | $1,322,921.30 |
| 05/06/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $70,000.00 | | $1,392,921.30 |
| 05/12/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $11,183.00 | | $1,404,104.30 |
| 05/28/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $4,250.00 | | $1,408,354.30 |
| | | | Page Subtotals: | | $307,736.24 | $326,577.34 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 00-19189 | | | | Trustee Name:  DAVID K. GOTTLIEB | | |
| Case Name: INTELLISYS GROUP, INC. | | | | Bank Name:  JPMorgan Chase Bank, N.A. | | |
| Zohar Ziv | | | | Account Number/CD#:  XXXXXX9565 | | |
| | | | | Money Market Account | | |
| Taxpayer ID No: XX-XXX6647 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/03 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $1,448.12 | $1,406,906.18 |
| 05/28/03 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $750.00 | $1,406,156.18 |
| 05/30/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.2300% | 1270-000 | $1,449.06 | | $1,407,605.24 |
| 06/03/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $191,543.00 | | $1,599,148.24 |
| 06/06/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $149,000.00 | | $1,748,148.24 |
| 06/16/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $11,200.00 | | $1,759,348.24 |
| 06/18/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $19,000.00 | | $1,778,348.24 |
| 06/18/03 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $2,200.72 | $1,776,147.52 |
| 06/23/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $750.00 | | $1,776,897.52 |
| 06/30/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $1,694.31 | | $1,778,591.83 |
| 07/03/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $402,829.12 | | $2,181,420.95 |
| 07/10/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $5,000.00 | | $2,186,420.95 |
| 07/18/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $4,100.00 | | $2,190,520.95 |
| 07/31/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $1,845.08 | | $2,192,366.03 |
| 08/06/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $6,250.00 | | $2,198,616.03 |
| 08/06/03 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $16,926.50 | $2,181,689.53 |
| 08/21/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $1,000.00 | | $2,182,689.53 |

Page Subtotals: $795,660.57   $21,325.34

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. |
| Zohar Ziv | Account Number/CD#: XXXXXX9565 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 08/26/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $37,959.00 | | $2,220,648.53 |
| 08/29/03 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $1,916.78 | | $2,222,565.31 |
| 09/16/03 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $155.29 | $2,222,410.02 |
| 09/21/03 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $5,210.00 | $2,217,200.02 |
| 09/25/03 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $1,793.72 | $2,215,406.30 |
| 09/30/03 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $1,880.70 | | $2,217,287.00 |
| 10/27/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $7,923.14 | | $2,225,210.14 |
| 10/31/03 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $1,941.60 | | $2,227,151.74 |
| 11/10/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $10,000.00 | | $2,237,151.74 |
| 11/26/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $25,000.00 | | $2,262,151.74 |
| 11/28/03 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $1,893.70 | | $2,264,045.44 |
| 12/10/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $101,000.00 | | $2,365,045.44 |
| 12/21/03 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $1,869.55 | $2,363,175.89 |
| 12/29/03 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $1,000.00 | | $2,364,175.89 |
| 12/30/03 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $287,707.61 | $2,076,468.28 |
| 12/31/03 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $2,029.89 | | $2,078,498.17 |
| 01/13/04 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $513,087.94 | $1,565,410.23 |

| | | |
|---|---|---|
| Page Subtotals: | $192,544.81 | $809,824.11 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189

Case Name: INTELLISYS GROUP, INC.

Zohar Ziv

Taxpayer ID No: XX-XXX6647

For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX9565

Money Market Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/20/04 | | From Acct # 312829909566 | TRASFER OF FUNDS | 9999-000 | $513,087.94 | | $2,078,498.17 |
| 01/27/04 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $1,000.00 | | $2,079,498.17 |
| 01/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $1,727.50 | | $2,081,225.67 |
| 02/12/04 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $2,506.54 | $2,078,719.13 |
| 02/27/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $1,698.00 | | $2,080,417.13 |
| 03/02/04 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $91,815.81 | | $2,172,232.94 |
| 03/07/04 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $911.85 | $2,171,321.09 |
| 03/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $1,884.90 | | $2,173,205.99 |
| 04/08/04 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $10,000.00 | | $2,183,205.99 |
| 04/08/04 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $724.25 | | $2,183,930.24 |
| 04/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $1,842.14 | | $2,185,772.38 |
| 05/04/04 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $337.90 | $2,185,434.48 |
| 05/28/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $1,907.42 | | $2,187,341.90 |
| 06/09/04 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $168.95 | $2,187,172.95 |
| 06/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $1,847.34 | | $2,189,020.29 |
| 07/07/04 | INT | INTEREST ADJUSTMENT | ADJUSTMENT FOR LOST INTEREST DUE TO COMPUTER ERROR | 1270-000 | $46.65 | | $2,189,066.94 |
| 07/20/04 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $168.95 | $2,188,897.99 |

Page Subtotals: $627,581.95   $4,094.19

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | | Trustee Name: | DAVID K. GOTTLIEB | |
| Case Name: | INTELLISYS GROUP, INC. | | | Bank Name: | JPMorgan Chase Bank, N.A. | |
| | Zohar Ziv | | | Account Number/CD#: | XXXXXX9565 | |
| | | | | | Money Market Account | |
| Taxpayer ID No: | XX-XXX6647 | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 11/17/2017 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $1,910.50 | | $2,190,808.49 |
| 08/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $1,912.07 | | $2,192,720.56 |
| 09/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $1,851.98 | | $2,194,572.54 |
| 10/29/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $1,915.36 | | $2,196,487.90 |
| 11/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $1,855.16 | | $2,198,343.06 |
| 12/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $1,918.65 | | $2,200,261.71 |
| 01/07/05 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $180.00 | $2,200,081.71 |
| 01/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $1,925.46 | | $2,202,007.17 |
| 02/02/05 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $1,831.09 | $2,200,176.08 |
| 02/21/05 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $357.50 | $2,199,818.58 |
| 02/28/05 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $1,739.34 | | $2,201,557.92 |
| 03/29/05 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $501.63 | | $2,202,059.55 |
| 03/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at 1.2000% | 1270-000 | $1,937.01 | | $2,203,996.56 |
| 04/29/05 | INT | JPMORGAN CHASE BANK | Interest posting at 1.2000% | 1270-000 | $2,174.84 | | $2,206,171.40 |
| 05/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at 1.2000% | 1270-000 | $2,249.59 | | $2,208,420.99 |
| 06/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | $2,179.21 | | $2,210,600.20 |
| 07/29/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | $2,254.11 | | $2,212,854.31 |
| | | | Page Subtotals: | | $26,324.91 | $2,368.59 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | Account Number/CD#: XXXXXX9565 | |
| | Money Market Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/09/05 | | To Acct # 312829909566 | TRANSFER OF FUNDS - INTERNATIONAL SURETIES | 9999-000 | | $391.06 | $2,212,463.25 |
| 08/25/05 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $69,735.00 | | $2,282,198.25 |
| 08/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | $2,269.88 | | $2,284,468.13 |
| 09/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4100% | 1270-000 | $2,464.75 | | $2,286,932.88 |
| 10/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4100% | 1270-000 | $2,740.27 | | $2,289,673.15 |
| 11/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4100% | 1270-000 | $2,655.00 | | $2,292,328.15 |
| 12/19/05 | | To Acct # 312829909566 | ACCOUNT TRANSFER | 9999-000 | | $115,989.40 | $2,176,338.75 |
| 12/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | $2,719.22 | | $2,179,057.97 |
| 01/26/06 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $95.18 | | $2,179,153.15 |
| 01/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | $2,685.14 | | $2,181,838.29 |
| 02/02/06 | 1001 | Reverses Check # 1001 | VOID BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | ($2,547.11) | $2,184,385.40 |
| 02/02/06 | 1002 | Reverses Check # 1002 | VOID BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | ($2,547.11) | $2,186,932.51 |
| 02/02/06 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $2,547.11 | $2,184,385.40 |

| | | |
|---|---|---|
| | Page Subtotals: | $85,364.44 $113,833.35 |

UST Form 101-7-TDR (10/1/2010) *(Page: 436)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. |
| Zohar Ziv | Account Number/CD#: XXXXXX9565 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/06 | 1001 | INTERNATIONAL SURETIES LTD. 210 Baronne Street Suite 1700 New Orleans, LA 70112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/02/2006 FOR CASE #SV00-19189 KL, BOND PREMIUM PAYMENT - BOND#016030866 TERM 1/4/06-1/4/07 BALANCE AS OF 02/02/2006 FOR CASE #SV00-19189 KL, BOND PREMIUM PAYMENT - BOND#016030866 TERM 1/4/06-1/4/07 | 2300-000 | | $2,547.11 | $2,181,838.29 |
| 02/02/06 | 1002 | INTERNATIONAL SURETIES LTD. 210 Baronne Street Suite 1700 New Orleans, LA 70112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/02/2006 FOR CASE #SV00-19189 KL, BLANKET BOND #016030866 TERM 1/4/06 TO 1/4/07 BALANCE AS OF 02/02/2006 FOR CASE #SV00-19189 KL, BLANKET BOND #016030866 TERM 1/4/06 TO 1/4/07 | 2300-000 | | $2,547.11 | $2,179,291.18 |
| 02/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | $2,425.59 | | $2,181,716.77 |
| 03/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | $2,688.40 | | $2,184,405.17 |
| 04/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0000% | 1270-000 | $2,835.52 | | $2,187,240.69 |
| 05/16/06 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $5,408.21 | | $2,192,648.90 |
| 05/22/06 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $516.41 | | $2,193,165.31 |
| 05/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0000% | 1270-000 | $3,723.39 | | $2,196,888.70 |
| 06/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0000% | 1270-000 | $3,614.19 | | $2,200,502.89 |
| 07/14/06 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $516.00 | $2,199,986.89 |

| | Page Subtotals: | $21,211.71 | $5,610.22 |
|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 437)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. |
| Zohar Ziv | Account Number/CD#: XXXXXX9565 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0000% | 1270-000 | $3,740.49 | | $2,203,727.38 |
| 08/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0000% | 1270-000 | $3,746.39 | | $2,207,473.77 |
| 09/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0000% | 1270-000 | $3,508.21 | | $2,210,981.98 |
| 10/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0000% | 1270-000 | $3,876.47 | | $2,214,858.45 |
| 11/14/06 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $8,214.14 | | $2,223,072.59 |
| 11/15/06 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $3,614.63 | $2,219,457.96 |
| 11/28/06 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $1,610.25 | $2,217,847.71 |
| 11/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0000% | 1270-000 | $3,644.86 | | $2,221,492.57 |
| 12/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0000% | 1270-000 | $3,529.75 | | $2,225,022.32 |
| 01/17/07 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $5,863.14 | $2,219,159.18 |
| 01/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | $3,924.98 | | $2,223,084.16 |
| 02/14/07 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $12,513.00 | | $2,235,597.16 |
| 02/20/07 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $3,997.12 | $2,231,600.04 |
| 02/21/07 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $585.09 | $2,231,014.95 |
| 02/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | $3,230.76 | | $2,234,245.71 |
| 03/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | $3,470.67 | | $2,237,716.38 |
| 04/23/07 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $390.06 | $2,237,326.32 |
| | | | Page Subtotals: | | $53,399.72 | $16,060.29 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | | Trustee Name: DAVID K. GOTTLIEB | | | |
| Case Name: INTELLISYS GROUP, INC. | | | Bank Name: JPMorgan Chase Bank, N.A. | | | |
| Zohar Ziv | | | Account Number/CD#: XXXXXX9565 | | | |
| | | | Money Market Account | | | |
| Taxpayer ID No: XX-XXX6647 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 11/17/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | $3,591.79 | | $2,240,918.11 |
| 05/08/07 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $195.03 | $2,240,723.08 |
| 05/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | $3,596.84 | | $2,244,319.92 |
| 06/06/07 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $195.03 | $2,244,124.89 |
| 06/25/07 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $5,820.00 | | $2,249,944.89 |
| 06/29/07 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $35.68 | | $2,249,980.57 |
| 06/29/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | $3,371.38 | | $2,253,351.95 |
| 07/05/07 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $295.03 | $2,253,056.92 |
| 07/11/07 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $157,735.80 | $2,095,321.12 |
| 07/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | $3,561.79 | | $2,098,882.91 |
| 08/29/07 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $7,537.93 | $2,091,344.98 |
| 08/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | $3,368.30 | | $2,094,713.28 |
| 09/12/07 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $15,136.42 | | $2,109,849.70 |
| 09/12/07 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $4,545.91 | $2,105,303.79 |
| 09/17/07 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $390.06 | $2,104,913.73 |
| 09/24/07 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $447.36 | | $2,105,361.09 |
| 09/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | $3,046.45 | | $2,108,407.54 |

Page Subtotals: $41,976.01    $170,894.79

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 00-19189

Case Name: INTELLISYS GROUP, INC.

Zohar Ziv

Trustee Name:  DAVID K. GOTTLIEB

Bank Name:  JPMorgan Chase Bank, N.A.

Account Number/CD#:  XXXXXX9565

Money Market Account

Taxpayer ID No: XX-XXX6647

For Period Ending: 11/17/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | $3,602.72 | | $2,112,010.26 |
| 11/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6200% | 1270-000 | $3,061.99 | | $2,115,072.25 |
| 12/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6200% | 1270-000 | $2,909.87 | | $2,117,982.12 |
| 01/15/08 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $3,411.04 | $2,114,571.08 |
| 01/15/08 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $784.96 | $2,113,786.12 |
| 01/31/08 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $812.52 | | $2,114,598.64 |
| 01/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0000% | 1270-000 | $2,619.94 | | $2,117,218.58 |
| 02/04/08 | | From Acct # 312829909566 | TRANSFER OF FUNDS - VANACORE & ASSOCIATES | 9999-000 | $30,128.00 | | $2,147,346.58 |
| 02/05/08 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $587.67 | $2,146,758.91 |
| 02/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | $1,447.27 | | $2,148,206.18 |
| 03/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5700% | 1270-000 | $1,319.64 | | $2,149,525.82 |
| 04/17/08 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $392.32 | $2,149,133.50 |
| 04/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5700% | 1270-000 | $1,006.54 | | $2,150,140.04 |
| 05/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5100% | 1270-000 | $904.64 | | $2,151,044.68 |
| 06/27/08 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $9,106.38 | | $2,160,151.06 |
| 06/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5100% | 1270-000 | $932.06 | | $2,161,083.12 |
| 07/16/08 | | To Acct # 312829909566 | TRANSFER OF FUNDS - INTERIM PAYMENTS TO PROFESSIONALS | 9999-000 | | $65,829.02 | $2,095,254.10 |

Page Subtotals:   $57,851.57   $71,005.01

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | | Account Number/CD#: XXXXXX9565 | |
| | | Money Market Account | |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/23/08 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $592.53 | $2,094,661.57 |
| 07/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5100% | 1270-000 | $921.11 | | $2,095,582.68 |
| 08/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5100% | 1270-000 | $848.98 | | $2,096,431.66 |
| 09/02/08 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $197.51 | $2,096,234.15 |
| 09/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5100% | 1270-000 | $937.11 | | $2,097,171.26 |
| 10/23/08 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $395.02 | $2,096,776.24 |
| 10/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4000% | 1270-000 | $844.85 | | $2,097,621.09 |
| 11/11/08 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $197.51 | $2,097,423.58 |
| 11/28/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2700% | 1270-000 | $508.69 | | $2,097,932.27 |
| 12/17/08 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $67,065.50 | $2,030,866.77 |
| 12/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1400% | 1270-000 | $395.74 | | $2,031,262.51 |
| 01/19/09 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $591.67 | $2,030,670.84 |
| 01/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1400% | 1270-000 | $233.36 | | $2,030,904.20 |
| 02/09/09 | | To Acct # 312829909566 | TRANSFER OF FUNDS - L.A. RECORDS | 9999-000 | | $196.65 | $2,030,707.55 |
| 02/17/09 | | To Acct # 312829909566 | TRANSFER OF FUNDS - TRUSTEE BOND | 9999-000 | | $3,081.77 | $2,027,625.78 |
| 02/27/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1400% | 1270-000 | $217.66 | | $2,027,843.44 |
| 03/16/09 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $196.65 | $2,027,646.79 |
| | | | Page Subtotals: | | $4,907.50 | $72,514.81 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| Zohar Ziv | | Account Number/CD#: XXXXXX9565 | | |
| | | Money Market Account | | |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $248.52 | | $2,027,895.31 |
| 04/24/09 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $196.65 | $2,027,698.66 |
| 04/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $232.99 | | $2,027,931.65 |
| 05/29/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $225.24 | | $2,028,156.89 |
| 06/03/09 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $393.30 | $2,027,763.59 |
| 06/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $248.53 | | $2,028,012.12 |
| 07/07/09 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $196.65 | $2,027,815.47 |
| 07/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $240.76 | | $2,028,056.23 |
| 08/05/09 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $196.65 | $2,027,859.58 |
| 08/17/09 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $36,823.56 | $1,991,036.02 |
| 08/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $238.65 | | $1,991,274.67 |
| 09/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $228.79 | | $1,991,503.46 |
| 10/15/09 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $651.22 | | $1,992,154.68 |
| 10/26/09 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $83.00 | $1,992,071.68 |
| 10/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $228.86 | | $1,992,300.54 |
| 11/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $236.54 | | $1,992,537.08 |
| 12/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $236.57 | | $1,992,773.65 |

Page Subtotals: $3,016.67   $37,889.81

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. |
| Zohar Ziv | Account Number/CD#: XXXXXX9565 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/07/10 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $108.62 | | $1,992,882.27 |
| 01/13/10 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $1,016.02 | $1,991,866.25 |
| 01/19/10 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $2,700.00 | $1,989,166.25 |
| 01/27/10 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $178.16 | $1,988,988.09 |
| 01/29/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $221.16 | | $1,989,209.25 |
| 02/01/10 | | From Acct # 312829909568 | TRANSFER OF FUNDS | 9999-000 | $72,105.83 | | $2,061,315.08 |
| 02/26/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $220.50 | | $2,061,535.58 |
| 03/31/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $260.55 | | $2,061,796.13 |
| 04/28/10 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $220.25 | $2,061,575.88 |
| 04/30/10 | INT | JPMorgan Chase Bank, NA | INTEREST REC'D FROM BANK | 1270-000 | $236.89 | | $2,061,812.77 |
| 05/03/10 | INT | JPMorgan Chase Bank, NA | INTEREST REC'D FROM BANK | 1270-000 | $15.79 | | $2,061,828.56 |
| 05/04/10 | | Transfer to Acct # XXXXXX4587 | Bank Funds Transfer | 9999-000 | | $2,061,828.56 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $4,909,437.40 | $4,909,437.40 |
| Less: Bank Transfers/CD's | $4,739,305.97 | $4,909,437.40 |
| Subtotal | $170,131.43 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $170,131.43 | $0.00 |

| Page Subtotals: | $73,169.34 | $2,065,942.99 |
|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB | |
|---|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | JPMorgan Chase Bank, N.A. | |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX9566 | |
| | | | | Checking Account | |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/01 | 1 | WELLS FARGO BANK | CLOSE OF CHAPTER 11 SEGREGATED BANK ACCOUNT DEPOSIT CHECK #0417027391 | 1229-000 | $38,013.53 | | $38,013.53 |
| 01/29/01 | 1 | WELLS FARGO BANK | CLOSE OF CHAPTER 11 BANK ACCOUNTS DEPOSIT CHECK #0417003075 | 1290-000 | $346,954.22 | | $384,967.75 |
| 02/05/01 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $384,867.75 | $100.00 |
| 02/06/01 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $38,013.53 | | $38,113.53 |
| 02/07/01 | | To Acct # 312829909567 | TRANSFER OF FUNDS | 9999-000 | | $38,013.53 | $100.00 |
| 02/13/01 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $345,917.51 | | $346,017.51 |
| 02/13/01 | 101 | Reverses Check # 101 | VOID ATTORNEYS FOR CHAPTER 11 DEBTOR | 6700-180 | | ($41,222.05) | $387,239.56 |
| 02/13/01 | | To Acct # 312829909519 | TRANSFER OF FUNDS | 9999-000 | | $300,978.85 | $86,260.71 |
| 02/13/01 | 101 | PACHULSKI, STANG, ZIEHL, YOUNG & JO 10100 Santa Monica BoulevardSuite 1100Los Angeles, CA  90067 | ATTORNEYS FOR CHAPTER 11 DEBTOR FINAL FEES PER ORDER ENTERED 1/18/01 FINAL FEES PER ORDER ENTERED 1/18/01 | 6700-180 | | $41,222.05 | $45,038.66 |
| 02/13/01 | 102 | ROBINSON, DIAMANT & WOLKOWITZ 1888 Century Park East, Suite 1500Los Angeles, CA  90067 | COUNSEL FOR COMMITTEE OF CREDITORS CHAPTER 11 FINAL FEES PER ORDER ENTERED 1/18/01 | 6700-000 | | $1,858.81 | $43,179.85 |
| 02/13/01 | 103 | SNELL & WILMER LLP | SPECIAL CONSTRUCTION LIGITGATION COUNSEL FOR CHAPTER 11 DEBTOR FINAL FEES PER ORDER ENTERED 1/18/01 | 6210-600 | | $1,857.80 | $41,322.05 |

| | | | Page Subtotals: | | $768,898.79 | $727,576.74 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|

Case Name: INTELLISYS GROUP, INC.  
  Zohar Ziv

Bank Name: JPMorgan Chase Bank, N.A.  
Account Number/CD#: XXXXXX9566  
  Checking Account

Taxpayer ID No: XX-XXX6647  
For Period Ending: 11/17/2017

Blanket Bond (per case limit): $5,000,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/01 | 104 | PACHULSKI, STANG, ZIEHL, YOUNG & JO 10100 Danta Monica Boulevard Suite 1100 Los Angeles, CA 90067 | ATTORNEYS FOR CHAPTER 11 DEBTOR FINAL FEES PER ORDER ENTERED 1/18/01 | 6700-180 | | $41,204.73 | $117.32 |
| 03/22/01 | | From Acct # 312829909567 | TRANSFER OF FUNDS | 9999-000 | $38,092.55 | | $38,209.87 |
| 03/22/01 | | To Acct # 312829909520 | TRANSFER OF FUNDS | 9999-000 | | $38,092.55 | $117.32 |
| 04/24/01 | 20 | MIDDLE ATLANTIC PRODUCTS, INC. | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED DEPOSIT CHECK #018862 | 1241-000 | $23,830.26 | | $23,947.58 |
| 04/25/01 | 4 | LECTROSONICS, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #014373 | 1241-000 | $5,454.16 | | $29,401.74 |
| 04/26/01 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $23,830.26 | $5,571.48 |
| 04/27/01 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $5,471.48 | $100.00 |
| 05/09/01 | 4 | RAY & BERNDTSON | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #132787 | 1241-000 | $43,729.07 | | $43,829.07 |
| 05/11/01 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $43,729.07 | $100.00 |
| 05/17/01 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $73,000.00 | | $73,100.00 |
| 05/17/01 | 229 | Transfer to TCD Account #3128299095 | TRANSFER OF FUNDS | 9999-000 | | $73,000.00 | $100.00 |
| 06/06/01 | 4 | JANNA PRECISION INCORPORATED | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #2260 | 1241-000 | $2,000.00 | | $2,100.00 |
| 06/08/01 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $2,000.00 | $100.00 |

|  | Page Subtotals: | | | | $186,106.04 | $227,328.09 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 445)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | Account Number/CD#: XXXXXX9566 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/13/01 | 105 | INTERNATIONAL SURETIES LTD. 210 Baronne Street Suite 1700 New Orleans, LA 70112 | PRO RATA SHARE OF INCREASE IN TRUSTEE'S BLANKET BOND PER GENERAL ORDER 00-01 | 2300-000 | | $14.48 | $85.52 |
| 06/18/01 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $2,500.00 | | $2,585.52 |
| 06/18/01 | 230 | Transfer to TCD Account #3128299095 | TRANSFER OF FUNDS | 9999-000 | | $2,500.00 | $85.52 |
| 07/16/01 | | Transfer from TCD Account #31282990 | TRANSFER OF FUNDS | 9999-000 | $1,500.00 | | $1,585.52 |
| 07/17/01 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $1,485.52 | $100.00 |
| 07/18/01 | 5 | ADP TAX FILING SERVICE | PAYROLL TAX DEPOSIT REFUND DEPOSIT CHECK #56861492 | 1290-000 | $487.50 | | $587.50 |
| 07/18/01 | 5 | ADP TAX FILING SERVICE | PAYROLL TAX DEPOSIT REFUND DEPOSIT CHECK #56893299 | 1290-000 | $1,871.69 | | $2,459.19 |
| 07/18/01 | 5 | ADP TAX FILING SERVICE | PAYROLL TAX DEPOSIT REFUND DEPOSIT CHECK #56871254 | 1290-000 | $3,405.96 | | $5,865.15 |
| 07/18/01 | 5 | ADP TAX FILING SERVICE | PAYROLL TAX DEPOSIT REFUND DEPOSIT CHECK #57393675 | 1290-000 | $5,058.25 | | $10,923.40 |
| 07/20/01 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $10,823.40 | $100.00 |
| 08/13/01 | 4 | BOLAND COMMUNICATIONS, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #16765 | 1241-000 | $3,360.83 | | $3,460.83 |
| 09/26/01 | 231 | Transfer of funds to TCD account | TRANSFER OF FUNDS | 9999-000 | | $3,360.83 | $100.00 |
| 10/16/01 | 4 | BOLAND COMMUNICATIONS, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #16936 | 1241-000 | $1,680.42 | | $1,780.42 |
| 10/18/01 | | To Acct # 312829909519 | TRANSFER OF FUNDS FROM GENERAL ACCOUNT #3128299095-66 | 9999-000 | | $1,680.42 | $100.00 |

| | | | |
|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) (Page: 446) | Page Subtotals: | $19,864.65 | $19,864.65 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|---|
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | | Account Number/CD#: XXXXXX9566 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/26/01 | | TRANSFER OF FUNDS FROM TCD ACCOUNT | TRANSFER OF FUNDS | 9999-000 | $2,900.00 | | $3,000.00 |
| 10/26/01 | 232 | Adjustment to Transfer | ADJUSTMENT | 9999-000 | | $2,900.00 | $100.00 |
| 11/12/01 | 4 | SENNHEISER ELECTRONIC CORPORATION | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #0036843 | 1241-000 | $1,224.17 | | $1,324.17 |
| 11/12/01 | 4 | BOLAND COMMUNICATIONS | RETURN OF PREFERRENTIAL TRANSFER  DEPOSIT CHECK #17074 | 1241-000 | $1,680.41 | | $3,004.58 |
| 11/12/01 | 4 | APPLIED TECHNICAL SYSTEMS | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #14726 | 1241-000 | $3,436.52 | | $6,441.10 |
| 11/12/01 | 24 | PALO ALTO STAFFING SERVICES | PAYMENT OF PREFERENCE SETTLEMENT PER ORDER ENTERED 1/14/02 DEPOSIT CHECK #12235 | 1241-000 | $7,500.00 | | $13,941.10 |
| 11/12/01 | 98 | ACT-1 | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED 01/14/02 DEPOSIT CHECK #013640 | 1241-000 | $36,266.25 | | $50,207.35 |
| 11/15/01 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $50,107.35 | $100.00 |
| 11/15/01 | 233 | Transfer of Funds to TCD Account #3 | TRANSFER OF FUNDS | 9999-000 | | $45,123.10 | ($45,023.10) |
| 11/16/01 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $45,123.10 | | $100.00 |
| 11/20/01 | 4 | BENCHMARK MEDIA SYSTEMS, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #18987 | 1241-000 | $3,163.80 | | $3,263.80 |
| 11/20/01 | 4 | ELMO MFG. CORP. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #8719 | 1241-000 | $8,380.73 | | $11,644.53 |
| 11/27/01 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $11,544.53 | $100.00 |

Page Subtotals: $109,674.98 $109,674.98

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTELLISYS GROUP, INC. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| Zohar Ziv | | | | Account Number/CD#: XXXXXX9566 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6647 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/29/01 | 96 | KAISER PERMANENTE | REFUND DEPOSIT CHECK #5268171 | 1290-000 | $13,303.56 | | $13,403.56 |
| 11/29/01 | 234 | Transfer of Funds to TCD Account #3 | TRANSFER OF FUNDS | 9999-000 | | $11,544.53 | $1,859.03 |
| 11/30/01 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $11,544.53 | | $13,403.56 |
| 12/04/01 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $13,303.56 | $100.00 |
| 12/06/01 | 96 | PACIFIC GAS AND ELECTRIC COPMANY | REFUND GENERATED BY DEBTOR - OVERPAYMENT ON CLOSED ACCOUNT DEPOSIT CHECK #1456190 | 1290-000 | $253.99 | | $353.99 |
| 12/06/01 | 96 | THE BARRINGTON GROUP, LTD BENEFIT A | REFUND GENERATED BY DEBTOR FOR OVERPAYMENT OF FSA PLAN ACCOUNT #EE 522451829 DEPOSIT CHECK #1144 | 1290-000 | $770.00 | | $1,123.99 |
| 12/06/01 | 96 | KAISER FOUNDATION HEALTH PLAN | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #9465909 | 1290-000 | $3,458.09 | | $4,582.08 |
| 12/10/01 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $4,482.08 | $100.00 |
| 12/11/01 | 97 | ORCHARD SUPPLY HARDWARE | PAYMENT OF PREFERENCE SETTLEMENT PER ORDER ENTERED 1/14/02 DEPOSIT CHECK #140238 | 1241-000 | $2,659.83 | | $2,759.83 |
| 12/11/01 | 94 | FEDERAL EXPRESS | PAYMENT OF PREFERENCE SETTLEMENT PER ORDER ENTERED 1/14/02 DEPOSIT CHECK #8519498 | 1241-000 | $19,000.00 | | $21,759.83 |
| 12/14/01 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $21,659.83 | $100.00 |
| 12/21/01 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $44,456.90 | | $44,556.90 |

Page Subtotals:                                                        $95,446.90        $50,990.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | Account Number/CD#: XXXXXX9566 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/01 | 4 | BOLAND COMMUNICATIONS, INC. | RETURN OF PREFERRENTIAL TRANSFER<br><br>DEPOSIT CHECK #17188 | 1241-000 | $1,680.41 | | $46,237.31 |
| 12/21/01 | 15 | THE OCJ GROUP | SETTLEMENT WITH BRENNER INFORMATION TECHNOLOGY STAFFING/THE OCJ GROUP PER ORDER ENTERED 03/15/02. DEPOSIT CHECK #2353 | 1241-000 | $3,000.00 | | $49,237.31 |
| 12/21/01 | 235 | Tranfser of Funds to TCD Account #3 | TRANSFER OF FUNDS | 9999-000 | | $44,456.90 | $4,780.41 |
| 01/02/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $4,680.41 | $100.00 |
| 01/18/02 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $4,696.26 | | $4,796.26 |
| 01/18/02 | 4 | BOLAND COMMUNICATIONS, INC. | RETURN OF PREFERRENTIAL TRANSFER<br><br>DEPOSIT CHECK #17268 | 1241-000 | $1,680.41 | | $6,476.67 |
| 01/18/02 | 91 | EXECUSTAY | RETURN OF PREFERRENTIAL TRANSFER PER SETTLEMENT ORDER ENTERED 12/06/01 DEPOSIT CHECK #1220493 | 1241-000 | $2,440.80 | | $8,917.47 |
| 01/18/02 | 95 | BRUNO'S AUTOMOTIVE & MACHINE SHOP | RETURN OF PREFERRENTIAL TRANSFER PER SETTLEMENT ORDER ENTERED 01/14/02 DEPOSIT CHECK #2452 | 1241-000 | $4,600.00 | | $13,517.47 |
| 01/18/02 | 10 | TV ONE MULTIMEDIA SOLUTIONS | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED 04/02/02 DEPOSIT CHECK #6586 | 1241-000 | $6,097.92 | | $19,615.39 |
| 01/18/02 | 236 | Transfer of Funds to TCD Account #3 | TRANSFER OF FUNDS | 9999-000 | | $4,696.26 | $14,919.13 |

Page Subtotals: $24,195.80   $53,833.57

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | Zohar Ziv | | | Account Number/CD#: | XXXXXX9566 |
| | | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/23/02 | 26 | JBL PROFESSIONAL | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #82917 | 1241-000 | $40,238.84 | | $55,157.97 |
| 01/24/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $14,819.13 | $40,338.84 |
| 01/25/02 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $14,819.13 | | $55,157.97 |
| 01/28/02 | | Adjustment to transfer | ADJUSTMENT | 9999-000 | $50,157.97 | | $105,315.94 |
| 01/28/02 | 26 | JBL PROFESSIONAL | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #82925 | 1241-000 | $8,013.59 | | $113,329.53 |
| 01/28/02 | | To Acct # 312829909521 | Transfer of Funds to TCD Account #312829909521 | 9999-000 | | $50,157.97 | $63,171.56 |
| 01/28/02 | 237 | Transfer of Funds to TCD Account #3 | TRANSFER OF FUNDS | 9999-000 | | $50,157.97 | $13,013.59 |
| 01/29/02 | 4 | ELMO MFG. CORP | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #9428 | 1241-000 | $83,105.50 | | $96,119.09 |
| 01/31/02 | 26 | JBL PROFESSIONAL | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #82989 | 1241-000 | $3,265.58 | | $99,384.67 |
| 01/31/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $8,013.59 | $91,371.08 |
| 02/04/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $3,265.58 | $88,105.50 |
| 02/07/02 | 14 | CALIFORNIA CONTEMPORARY | RETURN OF PERFERENTIAL TRANSFER SETTLEMENT PER ORDER ENTERED 03/15/02 DEPOSIT CHECK #5771 | 1241-000 | $465.00 | | $88,570.50 |
| 02/07/02 | 62 | SABINE | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #056367 | 1241-000 | $8,400.42 | | $96,970.92 |
| 02/11/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $8,865.42 | $88,105.50 |

| | | Page Subtotals: | | | $208,466.03 | $135,279.66 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 450)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189

Case Name: INTELLISYS GROUP, INC.

Zohar Ziv

Taxpayer ID No: XX-XXX6647

For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX9566

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/02 | 22 | AVOCENT | RETURN OF PREFERENTIAL TRANSFER FROM CYBEX COMPUTER PRODUCTS DEPOSIT CHECK #071499 | 1241-000 | $14,000.00 | | $102,105.50 |
| 02/12/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $88,005.50 | $14,100.00 |
| 02/13/02 | 4 | RORKE DATA | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #075952 | 1241-000 | $4,687.00 | | $18,787.00 |
| 02/15/02 | 238 | Transfer of Funds to TCD Account #3 | TRANSFER OF FUNDS | 9999-000 | | $18,687.00 | $100.00 |
| 02/20/02 | 61 | SOCIETY OF BROADCAST ENGINEERS | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #1754 | 1241-000 | $5,435.00 | | $5,535.00 |
| 02/25/02 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $108,154.50 | | $113,689.50 |
| 02/25/02 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $100.00 | | $113,789.50 |
| 02/25/02 | | Reversal of Transfer to TCD Account | TRANSFERED TO SEGREGATED ACCOUNT IN ERROR | 9999-000 | $108,154.50 | | $221,944.00 |
| 02/25/02 | 43 | OAKLAND AUDIO-VISUAL SERVICE, INC. | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED 04/23/02 DEPOSIT CHECK #10735 | 1241-000 | $10,000.00 | | $231,944.00 |
| 02/25/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $5,435.00 | $226,509.00 |
| 02/25/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $108,254.50 | $118,254.50 |
| 02/25/02 | 239 | Transfer of Funds to TCD Account #3 | TRANSFER OF FUNDS | 9999-000 | | $108,154.50 | $10,100.00 |
| 02/27/02 | 74 | FIRST VIRTUAL CORPORATION | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED 04/17/02 DEPOSIT CHECK #6268 | 1241-000 | $3,370.00 | | $13,470.00 |
| 02/27/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $10,000.00 | $3,470.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 451)*

Page Subtotals: $253,901.00   $338,536.50

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189

Case Name: INTELLISYS GROUP, INC.

Zohar Ziv

Taxpayer ID No: XX-XXX6647

For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX9566

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/04/02 | 106 | INTERNATIONAL SURETIES LTD. 210 Baronne Street Suite 1700 New Orleans, LA  70112 | PRO RATA SHARE OF ANNUAL BLANKET BOND PER PREMIUM PER GENERAL ORDER 00-01 | 2300-000 | | $930.78 | $2,539.22 |
| 03/05/02 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $123,637.10 | | $126,176.32 |
| 03/05/02 | 240 | Transfer of Funds to TCD Account #3 | TRANSFER OF FUNDS | 9999-000 | | $126,076.32 | $100.00 |
| 03/06/02 | 241 | Adjustment to Transfer of Funds to TCD #3128299095-19 | TRANSFER OF FUNDS - BANK TRANSFERED $0.10 LESS THAN REQUEST | 9999-000 | | ($0.10) | $100.10 |
| 03/08/02 | 56 | PACIFIC TEMPORARY SERVICES, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #6163 | 1241-000 | $2,500.00 | | $2,600.10 |
| 03/11/02 | 65 | K-LOG, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #46159 | 1241-000 | $7,300.00 | | $9,900.10 |
| 03/11/02 | 26 | JBL PROFESSIONAL | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #83493 | 1241-000 | $13,509.19 | | $23,409.29 |
| 03/13/02 | 78 | BOSE CORPORATION | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED 03/25/02 DEPOSIT CHECK #502288 | 1241-000 | $7,000.00 | | $30,409.29 |
| 03/15/02 | 242 | Transfer of Funds to TCD Account #3 | TRANSFER OF FUNDS | 9999-000 | | $30,309.29 | $100.00 |
| 03/29/02 | 89 | DISPLAY DEVICES, INC. | RETURN OF PREFERENTIAL TRANSFER - INSTALLMENT ONE PER ORDER ENTERED 04/17/02 DEPOSIT CHECK #20388 | 1241-000 | $1,798.13 | | $1,898.13 |
| 04/02/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $1,798.13 | $100.00 |
| 04/04/02 | 63 | TELEX | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED DEPOSIT CHECK #194551 | 1241-000 | $1,500.00 | | $1,600.00 |

Page Subtotals: $157,244.42   $159,114.42

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | | Trustee Name: DAVID K. GOTTLIEB | | | |
| Case Name: | INTELLISYS GROUP, INC. | | | Bank Name: JPMorgan Chase Bank, N.A. | | | |
| | Zohar Ziv | | | Account Number/CD#: XXXXXX9566 | | | |
| | | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX6647 | | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 11/17/2017 | | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/02 | 100 | RADIOSHACK | RETURN OF PREFERENTIAL TRANSFER PER SETTLEMENT ENTERED 05/24/02 DEPOSIT CHECK #101238508 | 1241-000 | $2,441.04 | | $4,041.04 |
| 04/04/02 | 50 | PEAVEY ELECTRONICS CORPORATION | RETURN OF PREFERENTIAL TRANSFER PER SETTLEMENT AGREEMENT ENTERED DEPOSIT CHECK #361796 | 1241-000 | $12,436.43 | | $16,477.47 |
| 04/04/02 | 99 | LECTROSONICS, INC. | RETURN OF PREFERENTIAL TRANSFER PER SETTLEMENT ENTERED 05/24/02 DEPOSIT CHECK #003700 | 1241-000 | $17,664.53 | | $34,142.00 |
| 04/09/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $34,042.00 | $100.00 |
| 04/10/02 | 68 | CLIENT BUSINESS SERVICES - FOR HOME | RETURN OF PREFERENTIAL TRANSFER PER COMPROMISE ORDER ENTERED 04/23/02 DEPOSIT CHECK #16558598 | 1241-000 | $3,775.49 | | $3,875.49 |
| 04/16/02 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $35,852.20 | | $39,727.69 |
| 04/16/02 | 86 | NAVITAR, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #026724 | 1241-000 | $13,050.00 | | $52,777.69 |
| 04/16/02 | 243 | Transfer of Funds to TCD Account #3 | TRANSFER OF FUNDS | 9999-000 | | $39,627.69 | $13,150.00 |
| 04/17/02 | 109 | KFORCE, INC. | RETURN OF PREFERENTIAL TRANSFER PER ORDER TO COMPROMISE ENTERED 05/24/02 DEPOSIT CHECK #57640 | 1241-000 | $15,128.39 | | $28,278.39 |
| 04/18/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $13,050.00 | $15,228.39 |

| | | | Page Subtotals: | | $100,348.08 | $86,719.69 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 453)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX9566 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/23/02 | 101 | ROBINSON, DIAMANT & WOLKOWITZ | SETTLEMENT WITH CANARE CABLE RE: PREFERENTIAL TRANSFER PER ORDER ENTERED DEPOSIT CHECK #22818 | 1241-000 | $4,639.00 | | $19,867.39 |
| 04/23/02 | 48 | AVAYA, INC. | SETTLEMENT RE: PREFERENTIAL TRANSFER PER ORDER ENTERED DEPOSIT CHECK #1500061698 | 1241-000 | $6,874.55 | | $26,741.94 |
| 04/23/02 | 27 | DUN & BRADSTREET | SETTLEMENT RE: PREFERENTIAL TRANSFER PER ORDER ENTERED 05/24/02 DEPOSIT CHECK #1156451 | 1241-000 | $10,000.00 | | $36,741.94 |
| 04/23/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $15,128.39 | $21,613.55 |
| 04/25/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $21,513.55 | $100.00 |
| 04/26/02 | 9 | RADVISION, INC. 575 CORPORATE DRIVESUITE 420MAHWAH, NJ 07430 | SETTLEMENT OF PREFERENCE ACTION PER ORDER ENTERED 05/24/02 DEPOSIT CHECK #2781 | 1241-000 | $11,890.71 | | $11,990.71 |
| 04/30/02 | 104 | PROLINE AUDIO VISUAL | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED 5/24/02 DEPOSIT CHECK #10472 | 1241-000 | $2,042.75 | | $14,033.46 |
| 04/30/02 | 103 | MACKIE DESIGNS, INC. | RETURN OF PREFERENTIAL TRANSFER - ADVERSARY DISMISSED PER ORDER ENTERED 04/29/02 DEPOSIT CHECK #5005707 | 1241-000 | $10,203.19 | | $24,236.65 |
| 04/30/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $11,890.71 | $12,345.94 |
| 05/01/02 | 89 | DISPLAY DEVICES, INC. | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED 04/17/02 DEPOSIT CHECK #20667 | 1241-000 | $1,798.12 | | $14,144.06 |
| | | | Page Subtotals: | | $47,448.32 | $48,532.65 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | Account Number/CD#: XXXXXX9566 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/02/02 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $50,458.00 | | $64,602.06 |
| 05/07/02 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $11,140.71 | | $75,742.77 |
| 05/07/02 | 244 | Transfer of Funds to TCD Account #3 | TRANSFER OF FUNDS | 9999-000 | | $75,642.77 | $100.00 |
| 05/09/02 | 77 | DOTRONIX, INC. | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED 04/24/02 DEPOSIT CHECK #018648 | 1241-000 | $3,080.53 | | $3,180.53 |
| 05/09/02 | 12 | CHIEF MANUFACTURING, INC. | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED DEPOSIT CHECK #58173 | 1241-000 | $16,500.00 | | $19,680.53 |
| 05/13/02 | 31 | AUDIO-TECHNICA | RETURN OF PREFERENTIAL TRANSFER PER SETTLEMENT AGREEMENT ENTERED 06/20/02 DEPOSIT CHECK #009190 | 1241-000 | $5,000.00 | | $24,680.53 |
| 05/13/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $19,580.53 | $5,100.00 |
| 05/15/02 | 86 | NAVITAR | RETURN OF PREFERENTIAL TRANSFER PER ORDER TO COMPROMISE ENTERED 05/13/02 DEPOSIT CHECK #026952 | 1241-000 | $13,050.00 | | $18,150.00 |
| 05/15/02 | 105 | PEERLESS INDUSTRIS, INC. | RETURN OF PREFERENTIAL TRANSFER PER SETTLEMENT AGREEMENT ENTERED 06/20/02 DEPOSIT CHECK #80860 | 1241-000 | $32,200.89 | | $50,350.89 |
| 05/15/02 | 245 | Transfer of Funds to TCD Account #3 | TRANSFER OF FUNDS | 9999-000 | | $5,000.00 | $45,350.89 |
| 05/20/02 | 48 | LUCENT TECHNOLOGIES | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED 04/23/02 DEPOSIT CHECK #6721-09 | 1241-000 | $3,961.72 | | $49,312.61 |

| | | | Page Subtotals: | | $135,391.85 | $100,223.30 | |

FORM 2                                          Exhibit 9
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 00-19189                                          Trustee Name: DAVID K. GOTTLIEB
Case Name: INTELLISYS GROUP, INC.                          Bank Name: JPMorgan Chase Bank, N.A.
           Zohar Ziv                                       Account Number/CD#: XXXXXX9566
                                                           Checking Account
Taxpayer ID No: XX-XXX6647                                 Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 11/17/2017                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/21/02 | 107 | WEST PENN WIRE | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED 6/20/02 DEPOSIT CHECK #092315 | 1241-000 | $3,500.00 | | $52,812.61 |
| 05/21/02 | 106 | MCA COMMUNICATIONS, INC. | RETURN OF PREFERENTIAL TRANSFER PER SETTLEMENT AGREEMENT ENTERED 06/20/02 DEPOSIT CHECK #25074 | 1241-000 | $3,843.70 | | $56,656.31 |
| 05/22/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $3,691.72 | $52,964.59 |
| 05/22/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $45,312.61 | $7,651.98 |
| 05/23/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $7,551.98 | $100.00 |
| 05/29/02 | 18 | CULVER STAFFING | RETURN OF PREFERENTIAL TRASNFER PER SETTLEMENT AGREEMENT ORDER ENTERED 6/21/02 DEPOSIT CHECK #318092 | 1241-000 | $3,000.00 | | $3,100.00 |
| 05/29/02 | 70 | BAY AREA SHELVING | RETURN OF PREFERENTIAL TRANSFER PER SETTLEMENT AGREEMENT ENTERED 06/20/02 DEPOSIT CHECK #0079848 | 1241-000 | $5,600.00 | | $8,700.00 |
| 05/29/02 | 81 | VTEL | RETURN OF PREFERENTIAL TRANSFER PER SETTLEMENT AGREEMENT ENTERED DEPOSIT CHECK #134821 | 1241-000 | $6,030.00 | | $14,730.00 |
| 05/29/02 | 13 | BRETFORD COMMUNICATIONS | RETURN OF PREFERENTIAL TRANSFER PER SETTLEMENT AGREEMENT ENTERED 06/27/02 DEPOSIT CHECK #199862 | 1241-000 | $11,000.00 | | $25,730.00 |
| 05/31/02 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $76,136.84 | | $101,866.84 |

Page Subtotals:                                    $109,110.54    $56,556.31

UST Form 101-7-TDR (10/1/2010) *(Page: 456)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | | | Bank Name: JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | | | Account Number/CD#: XXXXXX9566 | |
| | | | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/02 | 108 | DUKANE CORPORATION | RETURN OF PREFERENTIAL TRANSFER PER SETTLEMENT ENTERED DEPOSIT CHECK #125490 | 1241-000 | $4,474.62 | | $106,341.46 |
| 05/31/02 | 83 | PETER MOUSSOUROS & ASSOCIATES | RETURN OF PREFERENTIAL TRANSFER PER SETTLEMENT ENTERED DEPOSIT CHECK #1182 | 1241-000 | $5,062.50 | | $111,403.96 |
| 05/31/02 | 246 | Transfer of Funds to TCD Account #3 | TRANSFER OF FUNDS | 9999-000 | | $101,766.84 | $9,637.12 |
| 06/03/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $9,537.12 | $100.00 |
| 06/10/02 | 36 | CHEVRON TEXACO | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED 7/12/02 DEPOSIT CHECK #4000123722 | 1241-000 | $6,500.00 | | $6,600.00 |
| 06/10/02 | 110 | SUPERSCOPE TECHNOLOGIES | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED 05/24/02 DEPOSIT CHECK #015516 | 1241-000 | $8,000.00 | | $14,600.00 |
| 06/10/02 | 37 | TANDBERG | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED 6/25/02 DEPOSIT CHECK #3919 | 1241-000 | $24,000.00 | | $38,600.00 |
| 06/11/02 | 111 | AJA VIDEO SYSTEMS, INC. | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED DEPOSIT CHECK #400225616 | 1241-000 | $6,000.00 | | $44,600.00 |
| 06/12/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $38,500.00 | $6,100.00 |
| 06/14/02 | 112 | INTERLAND, INC. | RETURN OF PREFERENTIAL TRANSFER FROM MICRON PC PER ORDER ENTERED DEPOSIT CHECK #33654 | 1241-000 | $9,934.51 | | $16,034.51 |
| 06/14/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $6,000.00 | $10,034.51 |

| | | | Page Subtotals: | | $63,971.63 | $155,803.96 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB | |
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | JPMorgan Chase Bank, N.A. | |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX9566 | |
| | | | | Checking Account | |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/19/02 | 82 | RANDSTAD EMPLOYMENT SOLUTIONS | RETURN OF PREFERENTIAL TRANFER PER ORDER ENTERED DEPOSIT CHECK #00162257 | 1241-000 | $2,500.00 | | $12,534.51 |
| 06/19/02 | | To Acct # 312829909519 | TRANSFER OF FUNDS | 9999-000 | | $9,934.51 | $2,600.00 |
| 06/21/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $2,500.00 | $100.00 |
| 06/25/02 | 114 | CENTURYTEL, INC. | RETURN OF PREFERENTIAL TRANSFER PER SETTLEMENT AGREEMENT ENTERED DEPOSIT CHECK #0000680247 | 1241-000 | $1,500.00 | | $1,600.00 |
| 06/25/02 | 115 | NUWEST GROUP, INC. | RETURN OF PREFERENTIAL TRANSFER PER SETTLEMENT AGREEMENT ENTERED DEPOSIT CHECK #011668 | 1241-000 | $6,170.30 | | $7,770.30 |
| 06/27/02 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $56,560.81 | | $64,331.11 |
| 06/27/02 | 115 | CW CABLE, INC. | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED DEPOSIT CHECK #10838 | 1241-000 | $2,814.00 | | $67,145.11 |
| 06/28/02 | | Transfer of Funds from TCD Account | TRANSFER OF FUNDS | 9999-000 | $310,914.23 | | $378,059.34 |
| 06/28/02 | 107 | ROBINSON, DIAMANT & WOLKOWITZ 1888 Century Park EastSuite 1500Los Angeles, CA  90067 | ATTORNEY FOR CH. 7 TRUSTEE INTERIM FEES PER ORDER ENTERED 06/25/02 | 3210-000 | | $243,536.00 | $134,523.34 |
| 06/28/02 | 108 | ROBINSON, DIAMANT & WOLKOWITZ 1888 Century Park EastSuite 1500Los Angeles, CA  90067 | ATTORNEY FOR CH. 7 TRUSTEE INTERIM EXPENSES PER ORDER ENTERED 6/25/02 | 3220-000 | | $36,884.68 | $97,638.66 |

| | | | Page Subtotals: | | $380,459.34 | $292,855.19 | |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | Account Number/CD#: XXXXXX9566 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/28/02 | 109 | GROBSTEIN, HORWATH & CO. 15233 Ventura Blvd.9th FloorSherman Oaks, CA 91403 | ACCOUNTANTS FOR CH. 7 TRUSTEE INTERIM FEES PER ORDER ENTERED 6/25/02 | 3310-000 | | $93,203.50 | $4,435.16 |
| 06/28/02 | 110 | GROBSTEIN, HORWATH & CO. 15233 Ventura Blvd.9th FloorSherman Oaks, CA 91403 | ACCOUNTANTS FOR CH. 7 TRUSTEE INTERIM EXPENSES PER ORDER ENTERED 6/25/02 | 3320-000 | | $1,521.16 | $2,914.00 |
| 07/01/02 | 113 | LEONE ADVERTISING | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED 06/20/02 DEPOSIT CHECK #3361 | 1241-000 | $30,000.00 | | $32,914.00 |
| 07/08/02 | 71 | OFFICE DEPOT | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED DEPOSIT CHECK #3571429 | 1241-000 | $3,640.00 | | $36,554.00 |
| 07/08/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $32,814.00 | $3,740.00 |
| 07/09/02 | 45 | CORPORATE EXPRESS | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED DEPOSIT CHECK #1061664 | 1241-000 | $6,750.00 | | $10,490.00 |
| 07/10/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $3,640.00 | $6,850.00 |
| 07/12/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $6,750.00 | $100.00 |
| 07/15/02 | 116 | JANNA PRECISION, INC. | RETURN OF PREFERENTIAL TRANSFER PER SETTLEMENT ORDER ENTERED DEPOSIT CHECK #3026 | 1241-000 | $2,240.41 | | $2,340.41 |
| 07/16/02 | 118 | CBC AMERICA CORP. | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED DEPOSIT CHECK #066134 | 1241-000 | $2,600.00 | | $4,940.41 |
| 07/17/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $2,240.41 | $2,700.00 |

| | | | Page Subtotals: | | $45,230.41 | $140,169.07 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 00-19189 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTELLISYS GROUP, INC. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| Zohar Ziv | | | | Account Number/CD#: XXXXXX9566 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6647 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/19/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $2,600.00 | $100.00 |
| 07/24/02 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $29,569.00 | | $29,669.00 |
| 07/24/02 | 121 | FOLSOM RESEARCH | RETURN OF PREFERENTIAL TRANSFER PER ORDER ENTERED DEPOSIT CHECK #10651 | 1241-000 | $18,000.00 | | $47,669.00 |
| 07/24/02 | 17 | CENTURY BUSINESS SERVICES | RETURN OF PREFERENTIAL TRANSFER FROM SK CONSULTING PER ORDER ENTERED DEPOSIT CHECK #2510308468 | 1241-000 | $25,000.00 | | $72,669.00 |
| 07/24/02 | 111 | IN-HOUSE ATTORNEY SERVICE, INC. 10351 SANTA MONICA BLVD. SUITE 101A LOS ANGELES, CA 90025 | ATTORNEY SERVICE CHARGES 4/01/02 - 5/15/02 PER CASH DISBURSEMENT MOTION #2 ENTERED 07/12/02 | 2990-000 | | $11,116.00 | $61,553.00 |
| 07/24/02 | 112 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA  91342 | STORAGE CHARGES PER CASH DISBURSEMENT MOTION #2 ENTERED 07/12/02 DISBURSEMENT MOTION #2 ENTERED 07/12/02 | 2410-000 | | $4,732.00 | $56,821.00 |
| 07/25/02 | 34 | BIAMP SYSTEMS | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #75825 | 1241-000 | $2,270.00 | | $59,091.00 |
| 07/25/02 | 122 | CITIBANK CASHIER'S CHECK FOR DINER' | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #124729742 | 1241-000 | $12,561.00 | | $71,652.00 |
| 07/25/02 | 112 | Reverses Check # 112 | VOID STORAGE CHARGES PER CASH | 2410-000 | | ($4,732.00) | $76,384.00 |

| | | Page Subtotals: | | | $87,400.00 | $13,716.00 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | Account Number/CD#: XXXXXX9566 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/25/02 | 113 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA 91342 | STORAGE CHARGES ACCOUNT #1825-54 INVOICE #33319, #32436, #31556, #30567 PER CASH DISBURSEMENT MOTION #2 ENTERED 07/12/02 | 2410-000 | | $949.88 | $75,434.12 |
| 07/26/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $60,603.12 | $14,831.00 |
| 07/29/02 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $100.00 | | $14,931.00 |
| 07/29/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $14,831.00 | $100.00 |
| 07/30/02 | 119 | J&R ELECTRONICS, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #651884 | 1141-000 | $2,500.00 | | $2,600.00 |
| 07/30/02 | 123 | COMSTOR, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #00102295 | 1241-000 | $10,000.00 | | $12,600.00 |
| 07/31/02 | 79 | CLYDE SNOW SESSIONS & SWENSON | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #25292 | 1241-000 | $2,605.95 | | $15,205.95 |
| 07/31/02 | 120 | WOHLER TECHNOLOGIES, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #025154 | 1241-000 | $5,200.00 | | $20,405.95 |
| 08/01/02 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $93,857.63 | | $114,263.58 |
| 08/05/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $114,163.58 | $100.00 |
| 08/06/02 | | From Acct # 312829909521 | TRANSFER OF FUNDS | 9999-000 | $354,825.72 | | $354,925.72 |
| 08/06/02 | 124 | CALZONE, LTD FOR ANVIL CASES, INC. | RETURN OF PREFERENTIAL TRANSFER RE: ANVIL CASES, INC. DEPOSIT CHECK #13059 | 1241-000 | $1,504.78 | | $356,430.50 |

| | Page Subtotals: | $470,594.08 | $190,547.58 |
|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 00-19189                                          Trustee Name:  DAVID K. GOTTLIEB                    Exhibit 9
Case Name: INTELLISYS GROUP, INC.                          Bank Name:  JPMorgan Chase Bank, N.A.
         Zohar Ziv                                         Account Number/CD#: XXXXXX9566
                                                                              Checking Account
Taxpayer ID No: XX-XXX6647                                  Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 11/17/2017                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/06/02 | 114 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA  91342 | STORAGE CHARGES 6/27/02 - 7/26/02 ACCT #1825-54 INV#0034201 PER CASH DISBURSEMENT MOTION #2 ENTERED 07/12/02 | 2410-000 | | $311.53 | $356,118.97 |
| 08/07/02 | 125 | HABBESHAW, KALMANS & SCHWARTZ, PC | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #19744 | 1241-000 | $6,193.63 | | $362,312.60 |
| 08/07/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $354,514.19 | $7,798.41 |
| 08/08/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $1,504.78 | $6,293.63 |
| 08/09/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $6,193.63 | $100.00 |
| 08/12/02 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $4,527.27 | | $4,627.27 |
| 08/12/02 | 115 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA  91342 | STORAGE CHARGES (account #1825-54) | 2410-000 | | $4,527.27 | $100.00 |
| 08/19/02 | | From Acct # 312829909519 | TRANSFER OF FUNDS | 9999-000 | $276,092.30 | | $276,192.30 |
| 08/19/02 | 53 | MITSUBISHI | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #689394 | 1241-000 | $5,000.00 | | $281,192.30 |
| 08/19/02 | 127 | PROFORMA PRINT MANAGEMENT & PROMOTI | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #1683 | 1241-000 | $5,000.00 | | $286,192.30 |
| 08/19/02 | 47 | BRAKKE-SCHAFNITZ INSURANCE BROKERS, | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #067285 | 1241-000 | $7,500.00 | | $293,692.30 |
| 08/20/02 | 28 | BRILL ELECTRONICS | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #33095 | 1241-000 | $4,030.79 | | $297,723.09 |
| 08/20/02 | 128 | WESTLAKE ELECTRONIC SUPPLY, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #20317 | 1241-000 | $5,000.00 | | $302,723.09 |

Page Subtotals:                                          $313,343.99        $367,051.40

UST Form 101-7-TDR (10/1/2010) (Page: 462)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 00-19189 | | | | Trustee Name:  DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name:  INTELLISYS GROUP, INC. | | | | Bank Name:  JPMorgan Chase Bank, N.A. | | |
| Zohar Ziv | | | | Account Number/CD#:  XXXXXX9566 | | |
| | | | | Checking Account | | |
| Taxpayer ID No:  XX-XXX6647 | | | | Blanket Bond (per case limit):  $5,000,000.00 | | |
| For Period Ending:  11/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/20/02 | 129 | ENTERPRISE RENT-A-CAR COMPANY OF LO | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #03928 | 1241-000 | $7,000.00 | | $309,723.09 |
| 08/20/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $276,092.30 | $33,630.79 |
| 08/21/02 | 130 | RYDER TRUCK RENTAL, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #6898683 | 1241-000 | $3,000.00 | | $36,630.79 |
| 08/21/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $17,500.00 | $19,130.79 |
| 08/22/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $16,030.79 | $3,100.00 |
| 08/23/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $3,000.00 | $100.00 |
| 08/26/02 | | From Acct # 312829909520 | TRANSFER OF FUNDS | 9999-000 | $66,667.08 | | $66,767.08 |
| 08/27/02 | | To Acct # 312829909568 | TRANSFER OF FUNDS | 9999-000 | | $66,667.08 | $100.00 |
| 08/28/02 | 115 | NUWEST GROUP, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #011765 | 1241-000 | $6,170.30 | | $6,270.30 |
| 08/30/02 | 131 | FREIGHT SOLUTIONS INTERNATIONAL | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #86568 | 1241-000 | $3,800.00 | | $10,070.30 |
| 08/30/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $6,170.30 | $3,900.00 |
| 09/04/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $3,800.00 | $100.00 |
| 09/05/02 | 137 | FEDERAL COMPANIES | RETURN OF PREFERENTIAL TRANSFER FROM FEDERAL/AHART MOVING & STORAGE DEPOSIT CHECK #292601 | 1241-000 | $2,500.00 | | $2,600.00 |
| 09/05/02 | 135 | RANE CORPORATION | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #27507 | 1241-000 | $3,336.50 | | $5,936.50 |
| | | | Page Subtotals: | | $92,473.88 | $389,260.47 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX9566
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/02 | 136 | ULTRAK OPERATING, LP | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #103404 | 1241-000 | $6,207.50 | | $12,144.00 |
| 09/05/02 | 42 | LATHAM & WATKINS | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #10751669 | 1241-000 | $26,600.00 | | $38,744.00 |
| 09/09/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $38,644.00 | $100.00 |
| 09/13/02 | 88 | MONSTER.COM | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #11825744 | 1241-000 | $5,000.00 | | $5,100.00 |
| 09/13/02 | 140 | PINNACLE SYSTEMS | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #208577 | 1241-000 | $5,758.00 | | $10,858.00 |
| 09/13/02 | 142 | ANIXTER | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #05034849 | 1241-000 | $14,267.00 | | $25,125.00 |
| 09/13/02 | 141 | BEACH WIRE & CABLE | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #1732 | 1241-000 | $26,951.00 | | $52,076.00 |
| 09/17/02 | 132 | CROUSE-KIMZEY | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #053239 | 1241-000 | $9,474.17 | | $61,550.17 |
| 09/17/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $51,976.00 | $9,574.17 |
| 09/19/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $9,474.17 | $100.00 |
| 09/20/02 | 72 | FSR, INC. | RETURN OF PREFERENTIAL TRANSFER PAYMENT #1 DEPOSIT CHECK #041793 | 1241-000 | $4,000.00 | | $4,100.00 |
| 09/25/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $4,000.00 | $100.00 |
| 09/30/02 | 143 | VIDEOTEK | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #23584 | 1241-000 | $28,000.00 | | $28,100.00 |

Page Subtotals: $126,257.67   $104,094.17

Page: 344

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. |
| Zohar Ziv | Account Number/CD#: XXXXXX9566 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/02 | 133 | HITACHI DENSHI AMERICA, LTD | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #006925 | 1241-000 | $30,375.00 | | $58,475.00 |
| 10/02/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $58,375.00 | $100.00 |
| 10/04/02 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $1,047.65 | | $1,147.65 |
| 10/04/02 | 116 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA 91342 | STORAGE CHARGES 7/27/02 - 9/26/02 ACCOUNT #1825-54 INV #0035072 #0035924 PER CASH DISBURSEMENT MOTION #3 ENTERED 8/7/02 | 2410-000 | | $1,047.65 | $100.00 |
| 10/07/02 | 145 | JAMES L. RENNEY | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #5045 | 1241-000 | $2,574.86 | | $2,674.86 |
| 10/09/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $2,574.86 | $100.00 |
| 10/11/02 | 148 | S.S. SAMPLINER & CO., INC. | RETURN OF PREFERENTIAL TRANSFER RE: ESTATE VS. ONEPATH DEPOSIT CHECK #6059 | 1241-000 | $18,457.79 | | $18,557.79 |
| 10/15/02 | 117 | IN-HOUSE ATTORNEY SERVICE, INC. 10351 SANTA MONICA BLVD. SUITE 101A LOS ANGELES, CA 90025 | ATTORNEY SERVICE JULY, AUGUST & SEPTEMBER ACCT #INTELL PER CASH DISBURSEMENT MOTION #3 ENTERED 8/7/02 | 2990-000 | | $10,000.00 | $8,557.79 |
| 10/16/02 | 147 | ALMOND BELLEVUE, LLC | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #4495 | 1241-000 | $3,813.98 | | $12,371.77 |
| 10/16/02 | 144 | MRI SALES CONSULTANTS | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #1779 | 1241-000 | $11,000.00 | | $23,371.77 |
| 10/16/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $8,457.79 | $14,913.98 |
| 10/18/02 | 150 | DOHN AND ASSOCIATES | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #1619 | 1241-000 | $2,340.00 | | $17,253.98 |

Page Subtotals: $69,609.28   $80,455.30

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | Account Number/CD#: XXXXXX9566 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/18/02 | 243 | THE WINSTED CORPORATION | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #066186 | 1241-000 | $2,937.30 | | $20,191.28 |
| 10/18/02 | 151 | STEWART FILMSCREEN CORPORATION | ESTATE VS. STEWART FILMSCREEN CORPORATION DEPOSIT CHECK #6867 | 1241-000 | $4,823.58 | | $25,014.86 |
| 10/21/02 | 156 | AEGIS ELECTRONIC GROUP, INC. | Acct #1; Payment #1; RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #9083 | 1241-000 | $2,000.00 | | $27,014.86 |
| 10/21/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $24,813.98 | $2,200.88 |
| 10/23/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $2,100.88 | $100.00 |
| 10/25/02 | 181 | THOMAS REPROGRAPHICS | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #123532 | 1241-000 | $810.00 | | $910.00 |
| 10/29/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $810.00 | $100.00 |
| 10/30/02 | 46 | LAW OFFICES OF JOHN P. KREIS | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #1019 | 1241-000 | $3,000.00 | | $3,100.00 |
| 11/01/02 | 80 | VCON, INC. 10535 Boyer Blvd., Suite 300Austin, TX 78758-4902 | | 1241-000 | $1,100.00 | | $4,200.00 |
| 11/04/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $3,000.00 | $1,200.00 |
| 11/05/02 | 72 | FSR, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #042286 | 1241-000 | $1,000.00 | | $2,200.00 |
| 11/05/02 | 20 | MIDDLE ATLANTIC PRODUCTS | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #033772 | 1241-000 | $5,000.00 | | $7,200.00 |
| 11/05/02 | 173 | GRANDFLOW | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #014074 | 1241-000 | $27,027.29 | | $34,227.29 |

Page Subtotals: $47,698.17    $30,724.86

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | Account Number/CD#: XXXXXX9566 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/05/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $1,100.00 | $33,127.29 |
| 11/08/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $33,027.29 | $100.00 |
| 11/11/02 | 51 | PROGRESSIVE MARKETING PRODUCTS, INC | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #32071 | 1241-000 | $17,500.00 | | $17,600.00 |
| 11/13/02 | 190 | PERKINELMER, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #0053347 | 1241-000 | $3,365.85 | | $20,965.85 |
| 11/13/02 | 118 | IN-HOUSE ATTORNEY SERVICE, INC. 10351 SANTA MONICA BLVD. SUITE 101A LOS ANGELES, CA 90025 | ATTORNEY SERVICE 10/01/02 - 10/31/02 ACCOUNT #INTELL PER CASH DISBURSEMENT MOTION #3 ENTERED 8/7/02 | 2990-000 | | $2,000.00 | $18,965.85 |
| 11/13/02 | 119 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA  91342 | STORAGE CHARGES 09/27/02 - 10/26/02 INV. #0036785 ACCT #1825-54 PER CASH DISBURSEMENT MOTION #3 ENTERED 8/7/02 | 2410-000 | | $230.14 | $18,735.71 |
| 11/14/02 | 156 | Aegis Electronic Group, Inc. | Acct #1; Payment #2; RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #9259 | 1241-000 | $2,000.00 | | $20,735.71 |
| 11/18/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $20,635.71 | $100.00 |
| 11/19/02 | 213 | SAMSUNG | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #044296 | 1241-000 | $7,000.00 | | $7,100.00 |
| 11/19/02 | 215 | CIT GROUP, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #357292 | 1241-000 | $10,000.00 | | $17,100.00 |
| 11/19/02 | 216 | USF WORLDWIDE | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #585911 | 1241-000 | $21,260.00 | | $38,360.00 |

| | | | Page Subtotals: | | $61,125.85 | $56,993.14 | |

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX9566
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/19/02 | 214 | MRA SYSTEMS, INC. dba  GE ACCESS | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #002104 | 1241-000 | $25,000.00 | | $63,360.00 |
| 11/21/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $63,260.00 | $100.00 |
| 11/27/02 | 217 | JVC AMERICAS CORP. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #023992 | 1241-000 | $100,000.00 | | $100,100.00 |
| 12/02/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $100,000.00 | $100.00 |
| 12/03/02 | 153 | CYTRONICS TECHNOLOGY, LTD. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #31240 | 1241-000 | $10,777.64 | | $10,877.64 |
| 12/05/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $10,777.64 | $100.00 |
| 12/11/02 | 219 | NACM-OREGON SERVICE COMPANY FOR CAM | DIVIDEND 18.46252% ON CLAIM IN ESTATE OF CAMERAWORLD.COM, INC. DEPOSIT CHECK #51921 | 1223-000 | $2,628.22 | | $2,728.22 |
| 12/11/02 | 205 | PELCO | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #32787 | 1241-000 | $12,436.46 | | $15,164.68 |
| 12/12/02 | 209 | ANTON BAUER, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #009691 | 1241-000 | $2,685.00 | | $17,849.68 |
| 12/13/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $15,064.68 | $2,785.00 |
| 12/16/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $2,685.00 | $100.00 |
| 12/17/02 | 156 | AEGIS ELECTRONIC GROUP, INC. | Acct #1; Payment #3; RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #9378 | 1241-000 | $2,000.00 | | $2,100.00 |
| 12/17/02 | 191 | PUGET SOUND ENERGY | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #203633 | 1241-000 | $4,100.00 | | $6,200.00 |

Page Subtotals:    $159,627.32    $191,787.32

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX9566
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/17/02 | 204 | ACCENT AUTIO/VIDEO, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #381678 | 1241-000 | $8,188.25 | | $14,388.25 |
| 12/17/02 | 162 | ELECTROGRAPH SYSTEMS, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #102916 | 1241-000 | $39,000.00 | | $53,388.25 |
| 12/19/02 | 120 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA  91342 | STORAGE CHARGES 10/27/02 - 11/26/02 ACCOUNT #1825-54 INV.#0037668 PER CASH DISBURSEMENT MOTION #2 ENTERED 7/12/02 | 2410-000 | | $192.35 | $53,195.90 |
| 12/20/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $53,095.90 | $100.00 |
| 12/27/02 | 72 | FSR, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #042733 | 1241-000 | $2,000.00 | | $2,100.00 |
| 12/27/02 | 199 | PIONEER ELECTRONICS, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #1008538 | 1241-000 | $17,500.00 | | $19,600.00 |
| 12/31/02 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $19,500.00 | $100.00 |
| 01/10/03 | 163 | UNUM PROVIDENT | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #6830775 | 1241-000 | $1,625.00 | | $1,725.00 |
| 01/10/03 | 156 | AEGIS ELECTRONIC GROUP, INC. | Acct #1; Payment #4; RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #9516 | 1241-000 | $2,000.00 | | $3,725.00 |
| 01/10/03 | 163 | UNUM PROVIDENT | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #6830784 | 1241-000 | $3,250.00 | | $6,975.00 |
| 01/10/03 | 163 | UNUM PROVIDENT | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #6830766 | 1241-000 | $11,375.00 | | $18,350.00 |
| 01/10/03 | 222 | AVNET | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #04052569 | 1241-000 | $11,400.00 | | $29,750.00 |

Page Subtotals: $96,338.25   $72,788.25

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | |
|---|---|
| Case Name: INTELLISYS GROUP, INC. | Trustee Name: DAVID K. GOTTLIEB |
| Zohar Ziv | Bank Name: JPMorgan Chase Bank, N.A. |
| | Account Number/CD#: XXXXXX9566 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/13/03 | 121 | INTERNATIONAL SURETIES LTD. 210 Baronne Street Suite 1700 New Orleans, LA 70112 | PRO RATA SHARE OF ANNUAL BLANKET BOND PER PREMIUM PER GENERAL ORDER 00-01 | 2300-000 | | $1,236.94 | $28,513.06 |
| 01/14/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $28,413.06 | $100.00 |
| 01/23/03 | 72 | FSR, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #042908 | 1241-000 | $1,000.00 | | $1,100.00 |
| 01/24/03 | 206 | CENTERPRISE INFORMATION SOLUTIONS, | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #020114548 | 1241-000 | $7,500.00 | | $8,600.00 |
| 01/27/03 | 159 | ELECTRICAL DISTRIBUTING, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #09513 | 1241-000 | $4,387.58 | | $12,987.58 |
| 01/27/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $1,000.00 | $11,987.58 |
| 01/28/03 | 25 | PARTITION SPECIALTIES, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #1513 | 1241-000 | $10,000.00 | | $21,987.58 |
| 01/28/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $7,500.00 | $14,487.58 |
| 01/31/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $10,000.00 | $4,487.58 |
| 01/31/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $4,387.58 | $100.00 |
| 02/06/03 | 165 | CENTRAL PARKING CORPORATION | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #0710022600 | 1241-000 | $5,621.00 | | $5,721.00 |
| 02/11/03 | 221 | HARRIS L. COHEN | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #1105 | 1241-000 | $3,310.00 | | $9,031.00 |
| 02/12/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $5,621.00 | $3,410.00 |
| 02/13/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $3,310.00 | $100.00 |

| | | | Page Subtotals: | | $31,818.58 | $61,468.58 | |

Page: 350

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 00-19189 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| Zohar Ziv | | | | Account Number/CD#: XXXXXX9566 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6647 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/18/03 | 72 | FSR, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #043200 | 1241-000 | $1,000.00 | | $1,100.00 |
| 02/18/03 | 156 | AEGIS ELECTRONIC GROUP, INC. | Acct #1; Payment #5; RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #9649 | 1241-000 | $2,000.00 | | $3,100.00 |
| 02/20/03 | 185 | DYNAMIC DISPLAYS | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #2704 | 1241-000 | $1,300.00 | | $4,400.00 |
| 02/24/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $3,000.00 | $1,400.00 |
| 02/25/03 | 167 | CHAMPION ELECTRIC, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #4619 | 1241-000 | $20,127.00 | | $21,527.00 |
| 02/25/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $1,300.00 | $20,227.00 |
| 02/25/03 | 122 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA 91342 | STORAGE CHARGES ACCT #1825-54 INV. #38542, #38541, #39417 PER CASH DISBURSEMENT MOTION #3 ENTERED 8/7/02 | 2410-000 | | $453.17 | $19,773.83 |
| 02/26/03 | 160 | CALIFORNIA BUSINESS TELEPHONES | Acct #1; Payment #1; RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #3952 | 1241-000 | $750.00 | | $20,523.83 |
| 02/26/03 | 52 | STAFF SUPPORT | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #04109 | 1241-000 | $2,500.00 | | $23,023.83 |
| 02/27/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $20,127.00 | $2,896.83 |
| 02/27/03 | 123 | INTERNATIONAL SURETIES LTD. 210 Baronne Street Suite 1700 New Orleans, LA 70112 | PRO RATA SHARE OF BLANKET BOND INCREASE PER PREMIUM PER GENERAL ORDER 00-01 | 2300-000 | | $61.59 | $2,835.24 |
| 02/28/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $2,735.24 | $100.00 |
| | | | Page Subtotals: | | $27,677.00 | $27,677.00 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 00-19189 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTELLISYS GROUP, INC. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| Zohar Ziv | | | | Account Number/CD#: XXXXXX9566 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6647 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/03/03 | 168 | CANON, USA | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #285059 | 1241-000 | $5,000.00 | | $5,100.00 |
| 03/04/03 | 23 | AMX CONTROLLED DISBURSEMENT | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #024275 | 1241-000 | $19,211.50 | | $24,311.50 |
| 03/05/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $5,000.00 | $19,311.50 |
| 03/06/03 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $8,000.00 | | $27,311.50 |
| 03/06/03 | 195 | SHARP ELECTRONICS CORPORATION | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #31059 | 1241-000 | $15,210.00 | | $42,521.50 |
| 03/06/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $19,211.50 | $23,310.00 |
| 03/06/03 | 124 | IN-HOUSE ATTORNEY SERVICE, INC. 10351 SANTA MONICA BLVD. SUITE 101A LOS ANGELES, CA 90025 | ATTORNEY SERVICE 11/01/02 - 02/28/03 PER CASH DISBURSMENT MOTION #3 ENTERED 08/07/02 | 2990-000 | | $8,000.00 | $15,310.00 |
| 03/10/03 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $324,200.94 | | $339,510.94 |
| 03/10/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $15,210.00 | $324,300.94 |
| 03/10/03 | 125 | ROBINSON, DIAMANT & WOLKOWITZ 1888 Century Park EastSuite 1500Los Angeles, CA 90067 | ATTORNEY FOR CH. 7 TRUSTEE INTERIM FEES PER ORDER ENTERED 03/06/03 | 3210-000 | | $276,100.00 | $48,200.94 |
| 03/10/03 | 126 | ROBINSON, DIAMANT & WOLKOWITZ 1888 Century Park EastSuite 1500Los Angeles, CA 90067 | ATTORNEY FOR CH. 7 TRUSTEE INTERIM EXPENSES PER ORDER ENTERED 03/06/03 | 3220-000 | | $29,132.40 | $19,068.54 |
| 03/10/03 | 127 | GROBSTEIN, HORWATH & CO. 15233 Ventura Blvd.9th FloorSherman Oaks, CA 91403 | ACCOUNTANT FOR CH. 7 TRUSTEE INTERIM FEES PER ORDER ENTERED 03/06/03 | 3310-000 | | $19,015.50 | $53.04 |

Page Subtotals: $371,622.44   $371,669.40

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 00-19189 | | | | Trustee Name:  DAVID K. GOTTLIEB | | |
| Case Name:  INTELLISYS GROUP, INC. | | | | Bank Name:  JPMorgan Chase Bank, N.A. | | |
| Zohar Ziv | | | | Account Number/CD#:  XXXXXX9566 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6647 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/10/03 | 128 | GROBSTEIN, HORWATH & CO. 15233 Ventura Blvd.9th FloorSherman Oaks, CA  91403 | ACCOUNTANT FOR CH. 7 TRUSTEE FINAL EXPENSES PER ORDER ENTERED 03/06/03 | 3320-000 | | $53.04 | $0.00 |
| 03/14/03 | 160 | CALIFORNIA BUSINESS TELEPHONES | Acct #1; Payment #2; RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #3967 | 1241-000 | $750.00 | | $750.00 |
| 03/17/03 | 156 | AEGIS ELECTRONIC GROUP, INC. | Acct #1; Payment #6; RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #9794 | 1241-000 | $2,000.00 | | $2,750.00 |
| 03/20/03 | 72 | FSR, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #043425 | 1241-000 | $1,000.00 | | $3,750.00 |
| 03/20/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $2,650.00 | $1,100.00 |
| 03/24/03 | | ROBINSON, DIAMANT & WOLKOWITZ | RETURN OF OVERPAYMENT MADE BY TRUSTEE TO CH. 7  ATTORNEY DUE TO OVERBILLING NON-COMPENSABLE DEPOSIT CHECK #273 | 3210-000 | | ($6,684.14) | $7,784.14 |
| 03/24/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $1,000.00 | $6,784.14 |
| 03/25/03 | 172 | ESE | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #42153 | 1241-000 | $5,326.50 | | $12,110.64 |
| 03/26/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $6,684.14 | $5,426.50 |
| 03/27/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $5,326.50 | $100.00 |
| 03/31/03 | 57 | VISUAL STRUCTURES, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #040683 | 1241-000 | $2,423.50 | | $2,523.50 |
| 03/31/03 | 176 | MUZAK CAPITAL CORPORATION | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #243100 | 1241-000 | $30,000.00 | | $32,523.50 |

Page Subtotals:                                      $41,500.00        $9,029.54

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 00-19189 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| Zohar Ziv | | | | Account Number/CD#: XXXXXX9566 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6647 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/02/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $32,423.50 | $100.00 |
| 04/07/03 | 219 | NACM-OREGON SERVICE COMPANY | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #55533 | 1223-000 | $1,143.89 | | $1,243.89 |
| 04/09/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $1,143.89 | $100.00 |
| 04/17/03 | 160 | CALIFORNIA BUSINESS TELEPHONES | Acct #1; Payment #3; RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #3993 | 1241-000 | $750.00 | | $850.00 |
| 04/17/03 | 156 | AEGIS ELECTRONIC GROUP, INC. | Acct #1; Payment #7; RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #09918 | 1241-000 | $2,000.00 | | $2,850.00 |
| 04/22/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $2,750.00 | $100.00 |
| 04/24/03 | 34 | SANYO FISHER COMPANY | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #153460 | 1241-000 | $3,000.00 | | $3,100.00 |
| 04/24/03 | 179 | RR DONNELLEY & SONS COMPANY | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #00366200 | 1241-000 | $150,000.00 | | $153,100.00 |
| 04/26/03 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $2,000.00 | | $155,100.00 |
| 04/26/03 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $376.40 | | $155,476.40 |
| 04/26/03 | 129 | IN-HOUSE ATTORNEY SERVICE, INC. 10351 SANTA MONICA BLVD. SUITE 101A LOS ANGELES, CA 90025 | ATTORNEY SERVICE 03/01/03 - 03/31/03 PER CASH DISBURSEMENT MOTION #3 ENTERED 08/07/02 | 2990-000 | | $2,000.00 | $153,476.40 |
| 04/26/03 | 130 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA  91342 | STORAGE CHARGES 01/27/03 - 03/26/03 INV #40290, #41176 PER CASH DISBURSEMENT MOTION # | 2410-000 | | $376.40 | $153,100.00 |

| | | |
|---|---|---|
| Page Subtotals: | $159,270.29 | $38,693.79 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX9566
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/29/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $153,000.00 | $100.00 |
| 05/02/03 | 154 | TECH DATA CORPORATION | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #C011546 | 1241-000 | $70,000.00 | | $70,100.00 |
| 05/06/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $70,000.00 | $100.00 |
| 05/07/03 | 166 | EVANS CONSOLES INCORPORATED | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #966 | 1241-000 | $11,183.00 | | $11,283.00 |
| 05/12/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $11,183.00 | $100.00 |
| 05/19/03 | 160 | CALIFORNIA BUSINESS TELEPHONES | Acct #1; Payment #4 RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #4015 | 1241-000 | $750.00 | | $850.00 |
| 05/19/03 | 156 | AEGIS ELECTRONIC GROUP, INC. | Acct #1; Payment #8 RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #10032 | 1241-000 | $2,000.00 | | $2,850.00 |
| 05/23/03 | 198 | VISIPLEX TECHNOLOGIES, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #11191 | 1241-000 | $1,500.00 | | $4,350.00 |
| 05/28/03 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $1,448.12 | | $5,798.12 |
| 05/28/03 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $750.00 | | $6,548.12 |
| 05/28/03 | 180 | MATSUSHITA | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #891563 | 1241-000 | $191,543.00 | | $198,091.12 |
| 05/28/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $4,250.00 | $193,841.12 |
| 05/28/03 | 131 | IN-HOUSE ATTORNEY SERVICE, INC. 10351 SANTA MONICA BLVD. SUITE 101A LOS ANGELES, CA 90025 | ATTORNEY SERVICE 04/15/03 - 04/30/03 (ACCT #INTELL) PER CASH DISBURSEMENT MOTION #3 ENTERED 08/07/02 | 2990-000 | | $2,000.00 | $191,841.12 |

Page Subtotals: $279,174.12   $240,433.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX9566
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/03 | 132 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA 91342 | STORAGE CHARGES 3/27/03 - 4/26/03 ACCOUNT #1825-54 INV. #42066 PER CASH DISBURSEMENT MOTION #3 ENTERED 08/07/02 | 2410-000 | | $198.12 | $191,643.00 |
| 06/03/03 | 41 | INLINE | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #036258 | 1241-000 | $4,000.00 | | $195,643.00 |
| 06/03/03 | 192 | SONY | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #40105420 | 1241-000 | $145,000.00 | | $340,643.00 |
| 06/03/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $191,543.00 | $149,100.00 |
| 06/06/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $149,000.00 | $100.00 |
| 06/12/03 | 157 | WOLFVISION, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #4593 | 1241-000 | $11,200.00 | | $11,300.00 |
| 06/16/03 | 156 | AEGIS ELECTRONIC GROUP, INC. | Acct #1; Payment #9; RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #10183 | 1241-000 | $2,000.00 | | $13,300.00 |
| 06/16/03 | 158 | ANCHOR AUDIO, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #45386 | 1241-000 | $5,000.00 | | $18,300.00 |
| 06/16/03 | 200 | SHURE, INCORPORATED | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #116995 | 1241-000 | $12,000.00 | | $30,300.00 |
| 06/16/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $11,200.00 | $19,100.00 |
| 06/18/03 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $2,200.72 | | $21,300.72 |
| 06/18/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $19,000.00 | $2,300.72 |

Page Subtotals:     $181,400.72     $370,941.12

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | |
|---|---|---|---|---|
| Case No: 00-19189 | | | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | | | Bank Name: JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | | | Account Number/CD#: XXXXXX9566 | |
| | | | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/18/03 | 133 | IN-HOUSE ATTORNEY SERVICE, INC. 10351 SANTA MONICA BLVD. SUITE 101A LOS ANGELES, CA 90025 | ATTORNEY SERVICE 05/01/03 - 05/31/03 ACCOUNT #INTELL PER CASH DISBURSEMENT MOTION #3 ENTERED 8/7/02 | 2990-000 | | $2,000.00 | $300.72 |
| 06/18/03 | 134 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA  91342 | STORAGE CHARGES 04/27/03 - 05/26/03 ACCT #1825-54 INV. #0042967 PER CASH DISBURSEMENT MOTION #3 ENTERED 08/07/02 | 2990-000 | | $200.72 | $100.00 |
| 06/19/03 | 160 | CALIFORNIA BUSINESS TELEPHONES | Acct #1; Payment #5; RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #4041 | 1241-000 | $750.00 | | $850.00 |
| 06/23/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $750.00 | $100.00 |
| 06/26/03 | 73 | GRAYBAR ELECTRIC COMPANY | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #30391 | 1241-000 | $1,000.00 | | $1,100.00 |
| 06/26/03 | 210 | INGRAM MICRO, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #3008764 | 1241-000 | $2,500.00 | | $3,600.00 |
| 07/01/03 | 40 | CHRISTIE | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #63551 | 1241-000 | $50,000.00 | | $53,600.00 |
| 07/01/03 | 212 | NEC SOLUTIONS AMERICA INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #201140 | 1241-000 | $349,329.12 | | $402,929.12 |
| 07/03/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $402,829.12 | $100.00 |
| 07/08/03 | 207 | TECH ELECTRONICS | SETTLEMENT OF ADVERSARY CASE NO. AD 02-1899 DEPOSIT CHECK #6880 | 1241-000 | $5,000.00 | | $5,100.00 |
| 07/10/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $5,000.00 | $100.00 |
| | | | Page Subtotals: | | $408,579.12 | $410,779.84 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 00-19189 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTELLISYS GROUP, INC. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| Zohar Ziv | | | | Account Number/CD#: XXXXXX9566 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6647 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/03 | 160 | CALIFORNIA BUSINESS TELEPHONES | Acct #1; Payment #6; RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #4062 | 1241-000 | $750.00 | | $850.00 |
| 07/15/03 | 220 | XEDIT CORPORATION | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #0224 | 1241-000 | $1,350.00 | | $2,200.00 |
| 07/15/03 | 156 | AEGIS ELECTRONIC GROUP, INC. | Acct #1; Payment #10; RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #10309 | 1241-000 | $2,000.00 | | $4,200.00 |
| 07/18/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $4,100.00 | $100.00 |
| 08/04/03 | 189 | MERCER | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #5656-09 | 1241-000 | $6,250.00 | | $6,350.00 |
| 08/06/03 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $16,926.50 | | $23,276.50 |
| 08/06/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $6,250.00 | $17,026.50 |
| 08/06/03 | 135 | IN-HOUSE ATTORNEY SERVICE, INC. 10351 SANTA MONICA BLVD. SUITE 101A LOS ANGELES, CA 90025 | ATTORNEY SERVICE (6/01/03 - 6/30/03 AND PRIOR INVOICES PER CASH DISBURSEMENT MOTION #4 ENTERED 07/11/03 | 2990-000 | | $16,926.50 | $100.00 |
| 08/19/03 | 225 | JEROME M. SKAFF | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #2292 | 1241-000 | $1,000.00 | | $1,100.00 |
| 08/20/03 | 170 | BARCO | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #081084 | 1241-000 | $30,749.00 | | $31,849.00 |
| 08/21/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $1,000.00 | $30,849.00 |

Page Subtotals:                $59,025.50        $28,276.50

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | Account Number/CD#: XXXXXX9566 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/22/03 | 156 | ROBINSON, DIAMANT & WOLKOWITZ | Acct #1; Payment #11; RETURN OF PREFERENTIAL TRANSFER FROM AEGIS ELECTRONIC GROUP DEPOSIT CHECK #25414 | 1241-000 | $2,000.00 | | $32,849.00 |
| 08/22/03 | | PRINTRONIX | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #380639 | 1241-000 | $5,210.00 | | $38,059.00 |
| 08/26/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $37,959.00 | $100.00 |
| 09/16/03 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $155.29 | | $255.29 |
| 09/16/03 | 136 | INTERNATIONAL SURETIES LTD. 210 Baronne Street Suite 1700 New Orleans, LA  70112 | PRO RATA SHARE OF BLANKET BOND INCREASE PER PREMIUM PER GENERAL ORDER | 2300-000 | | $156.39 | $98.90 |
| 09/21/03 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $5,210.00 | | $5,308.90 |
| 09/22/03 | 137 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA  91342 | STORAGE CHARGES 5/27/03 - 8/26/03 INV. #43866, #44759, #45652 PER CASH DISBURSEMENT MOTION #4 ENTERED 7/11/03 | 2410-000 | | $532.62 | $4,776.28 |
| 09/22/03 | 138 | IN-HOUSE ATTORNEY SERVICE, INC. 10351 SANTA MONICA BLVD. SUITE 101A LOS ANGELES, CA 90025 | ATTORNEY SERVICE 7/1/03 - 7/31/03 ACCT #INTELL PER CASH DISBURSEMENT MOTION #4 ENTERED 7/11/03 ACCT #INTELL PER CASH DISBURSEMENT MOTION #4 ENTERED 7/11/03 | 2990-000 | | $1,276.00 | $3,500.28 |
| 09/25/03 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $1,793.72 | | $5,294.00 |
| 09/25/03 | 138 | Reverses Check # 138 | VOID ATTORNEY SERVICE 7/1/03 - 7/31/03 | 2990-000 | | ($1,276.00) | $6,570.00 |

| | | | Page Subtotals: | | $14,369.01 | $38,648.01 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 479)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX9566
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/25/03 | 139 | IN-HOUSE ATTORNEY SERVICE, INC. 10351 SANTA MONICA BLVD. SUITE 101A LOS ANGELES, CA 90025 | ATTORNEY SERVICE 7/1/03 - 7/31/03 ACCT #INTELL PER CASH DISBURSEMENT MOTION #4 ENTERED 7/11/03 | 2990-000 | | $1,260.00 | $5,310.00 |
| 09/25/03 | 140 | DAVID K. GOTTLIEB, CH. 7 TRUSTEE FO 15233 Ventura Boulevard, 9th FloorSherman Oaks, CA  91403 | TRANSFER OF FUNDS TO QUANTUM CASE | 1241-000 | ($5,210.00) | | $100.00 |
| 10/22/03 | 231 | REXEL FOR CABLE & CONNECTOR WAREHOU | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #204513 | 1221-000 | $7,923.14 | | $8,023.14 |
| 10/27/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $7,923.14 | $100.00 |
| 11/03/03 | 169 | LEVINSON, KAPLAN, ARSHONSKY & KURTZ | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #1838 | 1241-000 | $10,000.00 | | $10,100.00 |
| 11/10/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $10,000.00 | $100.00 |
| 11/23/03 | 208 | KPMG, LLP | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #50078335 | 1241-000 | $25,000.00 | | $25,100.00 |
| 11/26/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $25,000.00 | $100.00 |
| 12/02/03 | 225 | JEROME SKAFF | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #2364 | 1241-000 | $1,000.00 | | $1,100.00 |
| 12/03/03 | 194 | EXTRON ELECTRONICS | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #044965 | 1241-000 | $100,000.00 | | $101,100.00 |
| 12/10/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $101,000.00 | $100.00 |
| 12/21/03 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $1,869.55 | | $1,969.55 |

Page Subtotals: $140,582.69   $145,183.14

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | |
|---|---|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. | | |
| Zohar Ziv | Account Number/CD#: XXXXXX9566 | | |
| | Checking Account | | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/03 | 141 | IN-HOUSE ATTORNEY SERVICE, INC. 10351 SANTA MONICA BLVD. SUITE 101A LOS ANGELES, CA 90025 | ATTORNEY SERVICE CHARGES 9/1/03 - 11/30/03 PER CASH DISBURSEMENT MOTION #4 ENTERED 7/11/03 | 2990-000 | | $1,295.00 | $674.55 |
| 12/21/03 | 142 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA  91342 | STORAGE CHARGES 8/27/03 - 11/25/03 PER CASH DISBURSEMENT MOTION #4 ENTERED 7/11/03 | 2410-000 | | $574.55 | $100.00 |
| 12/23/03 | | JEROME M. SKAFF | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #2422 | 1241-000 | $100.00 | | $200.00 |
| 12/23/03 | 225 | JEROME M. SKAFF | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #2422 | 1241-000 | $1,000.00 | | $1,200.00 |
| 12/23/03 | | Reverses Deposit # 100147 | RETURN OF PREFERENTIAL TRANSFER | 1241-000 | ($100.00) | | $1,100.00 |
| 12/29/03 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $1,000.00 | $100.00 |
| 12/30/03 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $287,707.61 | | $287,807.61 |
| 12/30/03 | 143 | ROBINSON, DIAMANT & WOLKOWITZ 1888 Century Park EastSuite 1500Los Angeles, CA  90067 | ATTORNEY FOR CH. 7 TRUSTEE THIRD INTERIM FEES PER ORDER ENTERED 12/22/03 | 3210-000 | | $256,465.00 | $31,342.61 |
| 12/30/03 | 144 | ROBINSON, DIAMANT & WOLKOWITZ 1888 Century Park EastSuite 1500Los Angeles, CA  90067 | ATTORNEY FOR CH. 7 TRUSTEE THIRD INTERIM EXPENSES PER ORDER ENTERED 12/22/03 | 3220-000 | | $17,405.86 | $13,936.75 |
| 12/30/03 | 145 | GROBSTEIN, HORWATH & CO. 15233 Ventura Blvd.9th FloorSherman Oaks, CA  91403 | ACCOUNTANT FOR CH. 7 TRUSTEE THIRD INTERIM FEES PER ORDER ENTERED 12/22/03 | 3310-000 | | $13,759.75 | $177.00 |
| 12/30/03 | 146 | GROBSTEIN, HORWATH & CO. 15233 Ventura Blvd.9th FloorSherman Oaks, CA  91403 | ACCOUNTANT FOR CH. 7 TRUSTEE THIRD INTERIM EXPENSES PER ORDER ENTERED 12/22/03 | 3320-000 | | $77.00 | $100.00 |

Page Subtotals:   $288,707.61   $290,577.16

Page: 361

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX9566
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/13/04 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $513,087.94 | | $513,187.94 |
| 01/13/04 | 147 | Reverses Check # 147 | VOID COUNSEL FOR CH. 7 TRUSTEE INTERIM | 3210-000 | | ($286,411.50) | $799,599.44 |
| 01/13/04 | 148 | Reverses Check # 148 | VOID COUNSEL FOR CH. 7 TRUSTEE INTERIM | 3220-000 | | ($14,207.27) | $813,806.71 |
| 01/13/04 | 149 | Reverses Check # 149 | VOID ACCOUNTANT FOR CH. 7 TRUSTEE | 3310-000 | | ($171,814.00) | $985,620.71 |
| 01/13/04 | 150 | Reverses Check # 150 | VOID ACCOUNTANT FOR CH. 7 TRUSTEE | 3320-000 | | ($1,669.22) | $987,289.93 |
| 01/13/04 | 151 | Reverses Check # 151 | VOID SPECIAL COUNSEL FOR CH. 7 TRUSTEE | 3210-600 | | ($38,384.50) | $1,025,674.43 |
| 01/13/04 | 152 | Reverses Check # 152 | VOID SPECIAL COUNSEL FOR CH. 7 TRUSTEE | 3220-610 | | ($601.45) | $1,026,275.88 |
| 01/13/04 | 147 | PEITZMAN, WEG & KEMPINSKY 1801 Avenue of the StarsSuite 1225Los Angeles, CA  90067 | COUNSEL FOR CH. 7 TRUSTEE INTERIM FEES PER ORDER ENTERED 1/8/04 FEES PER ORDER ENTERED 1/8/04 | 3210-000 | | $286,411.50 | $739,864.38 |
| 01/13/04 | 148 | PEITZMAN, WEG & KEMPINSKY 1801 Avenue of the StarsSuite 1225Los Angeles, CA  90067 | COUNSEL FOR CH. 7 TRUSTEE INTERIM EXPENSES PER ORDER ENTERED 1/8/04 EXPENSES PER ORDER ENTERED 1/8/04 | 3220-000 | | $14,207.27 | $725,657.11 |
| 01/13/04 | 149 | GROBSTEIN, HORWATH & CO. 15233 Ventura Blvd.9th FloorSherman Oaks, CA  91403 | ACCOUNTANT FOR CH. 7 TRUSTEE INTERIM FEES PER ORDER ENTERED 1/8/04 INTERIM FEES PER ORDER ENTERED 1/8/04 | 3310-000 | | $171,814.00 | $553,843.11 |

Page Subtotals:    $513,087.94    ($40,655.17)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 00-19189 | | | Trustee Name: DAVID K. GOTTLIEB | | | |
| Case Name: INTELLISYS GROUP, INC. | | | Bank Name: JPMorgan Chase Bank, N.A. | | | |
| Zohar Ziv | | | Account Number/CD#: XXXXXX9566 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX6647 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 11/17/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/13/04 | 150 | GROBSTEIN, HORWATH & CO. 15233 Ventura Blvd.9th FloorSherman Oaks, CA 91403 | ACCOUNTANT FOR CH. 7 TRUSTEE INTERIM EXPENSES PER ORDER ENTERED 1/8/04 INTERIM EXPENSES PER ORDER ENTERED 1/8/04 | 3320-000 | | $1,669.22 | $552,173.89 |
| 01/13/04 | 151 | SONNENSCHEIN, NATH & ROSENTHAL 601 South Figueroa Street, Suite 1500Los Angeles, CA 90017-5704 | SPECIAL COUNSEL FOR CH. 7 TRUSTEE INTERIM FEES PER ORDER ENTERED 1/8/04 INTERIM FEES PER ORDER ENTERED 1/8/04 | 3210-600 | | $38,384.50 | $513,789.39 |
| 01/13/04 | 152 | SONNENSCHEIN, NATH & ROSENTHAL 601 South Figueroa Street, Suite 1500Los Angeles, CA 90017-5704 | SPECIAL COUNSEL FOR CH. 7 TRUSTEE INTERIM EXPENSES PER ORDER ENTERED 1/8/04 INTERIM EXPENSES PER ORDER ENTERED 1/8/04 | 3220-610 | | $601.45 | $513,187.94 |
| 01/20/04 | | To Acct # 312829909565 | TRASFER OF FUNDS | 9999-000 | | $513,087.94 | $100.00 |
| 01/21/04 | 225 | JEROME M. SKAFF | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #2395 | 1241-000 | $1,000.00 | | $1,100.00 |
| 01/27/04 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $1,000.00 | $100.00 |
| 02/12/04 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $2,506.54 | | $2,606.54 |
| 02/13/04 | 202 | INFOCUS CORPORATION | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #203699 | 1241-000 | $90,000.00 | | $92,606.54 |
| 02/16/04 | 153 | INTERNATIONAL SURETIES LTD. 210 Baronne Street Suite 1700 New Orleans, LA 70112 | PRO RATA SHARE OF ANNUAL BLANKET BOND PER PREMIUM PER GENERAL ORDER 00-01 | 2300-000 | | $2,690.73 | $89,915.81 |

| | | | Page Subtotals: | | $93,506.54 | $557,433.84 | |
|---|---|---|---|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX9566
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/04 | 225 | DAVID K. GOTTLIEB, TRUSTEE OF INTER | TURNOVER OF FUNDS DEPOSITED INTO INTERNATIONAL PHILANTHROPIC HOSPITAL IN ERROR DEPOSIT CHECK #747 | 1241-000 | $2,000.00 | | $91,915.81 |
| 03/02/04 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $91,815.81 | $100.00 |
| 03/07/04 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $911.85 | | $1,011.85 |
| 03/07/04 | 154 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA  91342 | STORAGE FEES 11/26/03 - 2/26/04 INV.#49367, #50317, #51265 PER CASH DISBURSEMENT MOTION #4 ENTERED 7/11/03 INV.#49367, #50317, #51265 PER CASH DISBURSEMENT MOTION #4 ENTERED 7/11/03 | 2410-000 | | $506.85 | $505.00 |
| 03/07/04 | 155 | IN-HOUSE ATTORNEY SERVICE, INC. 10351 SANTA MONICA BLVD. SUITE 101A LOS ANGELES, CA 90025 | ATTORNEY SERVICE 12/1/03 - 2/29/04 PER CASH DISBURSEMENT MOTION #2 ENTERED 7/11/03 | 2990-000 | | $405.00 | $100.00 |
| 04/05/04 | 193 | PACIFIC ISLANDIA CREDITOR TRUST ACC | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #1446 | 1241-000 | $10,000.00 | | $10,100.00 |
| 04/06/04 | 219 | NACM - OREGON SERVICE COMPANY | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #65583 | 1223-000 | $724.25 | | $10,824.25 |
| 04/08/04 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $10,000.00 | $824.25 |
| 04/08/04 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $724.25 | $100.00 |
| 05/04/04 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $337.90 | | $437.90 |
| 05/04/04 | 154 | Reverses Check # 154 | STOP PAYMENT STORAGE FEES 11/26/03 - 2/26/04 | 2410-000 | | ($506.85) | $944.75 |

Page Subtotals:                                                    $13,974.00        $102,945.06

Page: **364**

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. |
| Zohar Ziv | Account Number/CD#: XXXXXX9566 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/04/04 | 156 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA 91342 | RE-ISSUE OF STORAGE FEES 11/26/03 - 2/26/04 INV.#49367, #50317, #51265 PER CASH DISBURSEMENT MOTION #4 ENTERED 7/11/03 | 2410-000 | | $506.85 | $437.90 |
| 05/04/04 | 157 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA 91342 | STORAGE CHARGES 2/27/04 - 3/26/04 INV.#52226 #53197 PER CASH DISBURSEMENT MOTION #4 ENTERED 7/11/03 | 2410-000 | | $337.90 | $100.00 |
| 06/09/04 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $168.95 | | $268.95 |
| 06/09/04 | 158 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA 91342 | STORAGE CHARGES 4/27/04 - 5/26/04 INV.#54183 PER CASH DISBURSEMENT MOTION #4 ENTERED 7/11/03 | 2410-000 | | $168.95 | $100.00 |
| 07/20/04 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $168.95 | | $268.95 |
| 07/20/04 | 159 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA 91342 | STORAGE CHARGES 5/27/04 -6/26/04 INV. #55167 ACCOUNT #1825 -54 PER CASH DISBURSEMENT MOTION #4 ENTERED 7/11/03 | 2410-000 | | $168.95 | $100.00 |
| 01/07/05 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $180.00 | | $280.00 |
| 01/07/05 | 160 | IN-HOUSE ATTORNEY SERVICE, INC. 10351 SANTA MONICA BLVD. SUITE 101A LOS ANGELES, CA 90025 | ATTORNEY SERVICE CHARGES - ACCOUNT #INTELL PER CASH DISBURSEMENT MOTION #5 ENTERED 1/3/05 | 2990-000 | | $180.00 | $100.00 |
| 02/02/05 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $1,831.09 | | $1,931.09 |
| 02/02/05 | 161 | INTERNATIONAL SURETIES LTD. 210 Baronne Street Suite 1700 New Orleans, LA 70112 | PRO-RATA SHARE OF ANNUAL BLANKET BOND PREMIUM PER GENERAL ORDER | 2300-000 | | $1,831.09 | $100.00 |

Page Subtotals: $2,348.99   $3,193.74

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX9566
Checking Account

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/21/05 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $357.50 | | $457.50 |
| 02/21/05 | 162 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA 91342 | STORAGE FEES 11/27/04 - 12/26/05 INV#62597 #62016 PER CASH DISBURSEMENT MOTION #5 ENTERED 1/3/05 | 2410-000 | | $357.50 | $100.00 |
| 03/21/05 | 219 | NACM OREGON SERVICE COMPANY | ESTATE VS. CAMERA WORLD DEPOSIT CHECK #6099 | 1223-000 | $501.63 | | $601.63 |
| 03/29/05 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $501.63 | $100.00 |
| 08/09/05 | | From Acct # 312829909565 | TRANSFER OF FUNDS - INTERNATIONAL SURETIES | 9999-000 | $391.06 | | $491.06 |
| 08/10/05 | 163 | Reverses Check # 163 | VOID BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | ($405.27) | $896.33 |
| 08/10/05 | 163 | INTERNATIONAL SURETIES LTD. 210 Baronne Street Suite 1700 New Orleans, LA 70112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/10/2005 FOR CASE #SV00-19189 KL, PRORATED INCREASE BOND 1/04/05 - 1/04/06 BALANCE AS OF 08/10/2005 FOR CASE #SV00-19189 KL, PRORATED INCREASE BOND 1/04/05 - 1/04/06 | 2300-000 | | $405.27 | $491.06 |
| 08/10/05 | 164 | INTERNATIONAL SURETIES LTD. 210 Baronne Street Suite 1700 New Orleans, LA 70112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/10/2005 FOR CASE #SV00-19189 KL, PRORATED INCREASE BOND 1/4/05-1/4/06 | 2300-000 | | $295.88 | $195.18 |
| 08/22/05 | 177 | TRAVELERS PROPERTY CASUALTY | SETTLEMENT WITH ST. PAUL FIRE DEPOSIT CHECK #7917795 | 1241-000 | $69,735.00 | | $69,930.18 |
| 08/25/05 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $69,735.00 | $195.18 |

Page Subtotals: $70,985.19  $70,890.01

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: JPMorgan Chase Bank, N.A. |
| Zohar Ziv | | Account Number/CD#: XXXXXX9566 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/19/05 | | From Acct # 312829909565 | ACCOUNT TRANSFER | 9999-000 | $115,989.40 | | $116,184.58 |
| 12/19/05 | 165 | ROBINSON, DIAMANT & WOLKOWITZ 1888 Century Park EastSuite 1500Los Angeles, CA 90067 | ATTORNEY FOR TRUSTEE FOURTH INTERIM FEES PER ORDER ENTERED 12/15/05. | 3210-000 | | $46,042.50 | $70,142.08 |
| 12/19/05 | 166 | ROBINSON, DIAMANT & WOLKOWITZ 1888 Century Park EastSuite 1500Los Angeles, CA 90067 | ATTORNEY FOR TRUSTEE FOURTH INTERIM EXPENSES PER ORDER ENTERED 12/15/05. | 3220-000 | | $4,337.40 | $65,804.68 |
| 12/19/05 | 167 | GROBSTEIN, HORWATH & CO. 15233 Ventura Blvd.9th FloorSherman Oaks, CA 91403 | ACCOUNTANTS FOR TRUSTEE FOURTH INTERIM FEES PER ORDER ENTERED 12/15/05. | 3310-000 | | $65,570.50 | $234.18 |
| 12/19/05 | 168 | GROBSTEIN, HORWATH & CO. 15233 Ventura Blvd.9th FloorSherman Oaks, CA 91403 | ACCOUNTANTS FOR TRUSTEE FOURTH INTERIM EXPENSES PER ORDER ENTERED 12/15/05. | 3320-000 | | $39.00 | $195.18 |
| 01/26/06 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $95.18 | $100.00 |
| 02/02/06 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $2,547.11 | | $2,647.11 |
| 02/02/06 | 169 | INTERNATIONAL SURETIES LTD. 210 Baronne Street Suite 1700 New Orleans, LA 70112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/02/2006 FOR CASE #SV03-20104, BOND PREMIUM PAYMENT - BOND#016030866 TERM 1/4/06-1/4/07 | 2300-000 | | $2,547.11 | $100.00 |
| 05/12/06 | 5 | UNITED STATES TREASURY | FEDERAL TAX REFUND DEPOSIT CHECK #2307558739 | 1290-000 | $5,408.21 | | $5,508.21 |
| 05/16/06 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $5,408.21 | $100.00 |
| 05/17/06 | 219 | NACM OREGON SERVICE COMPANY | DEPOSIT CHECK #1103 | 1223-000 | $516.41 | | $616.41 |
| 05/22/06 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $516.41 | $100.00 |

| | | | Page Subtotals: | | $124,461.13 | $124,556.31 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX9566
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/06 | 170 | International Sureties, LTD. 203 Carondelet Street Suite 500 New Orleans, LA 70130 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/31/2006 FOR CASE #SV00-19189 KL, INCREASE BOND 24,500-25,000 EFFECTIVE 5/22/06 TERM 1/4/06 TO 1/4/07 | 2300-000 | | $32.06 | $67.94 |
| 07/14/06 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $516.00 | | $583.94 |
| 07/14/06 | 171 | ARIZONA DEPARTMENT OF REVENUE P.O. BOX 29079 PHOENIX, AZ 85038-9079 | ARIZONA FORM 120 FOR YEAR ENDING 12/31/00 PER CASH DISBURSEMENT ORDER #6 ENTERED 6/26/06 | 2820-000 | | $50.00 | $533.94 |
| 07/14/06 | 172 | GEORGIA INCOME TAX DIVISION P.O. BOX 740397 ATLANTA,GA 30374-0397 | GEORGIA FORM 600 FOR YEAR ENDING 12/31/00 PER CASH DISBURSEMENT MOTION #6 ENTERED 6/26/06 | 2820-000 | | $10.00 | $523.94 |
| 07/14/06 | 173 | COMMONWEALTH OF MASSACHUSETTS P.O. BOX 7067 BOSTON, MA 02204 | MASSACHUSETTS FORM MA 355C-B FOR YEAR ENDING 12/31/00 PER CASH DISBURSEMENT MOTION #6 ENTERED 6/26/06 | 2820-000 | | $456.00 | $67.94 |
| 07/28/06 | 174 | International Sureties, LTD. 203 Carondelet Street Suite 500 New Orleans, LA 70130 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/28/2006 FOR CASE #SV00-19189 KL, INCREASE BOND $25,000,000-$25,500,000 EFFECTIVE 7/5/06 | 2300-000 | | $26.22 | $41.72 |
| 08/21/06 | 175 | International Sureties, LTD. 203 Carondelet Street Suite 500 New Orleans, LA 70130 | PRO-RATED BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/31/2006 FOR CASE #LA01-23134, INCREASE BOND 24,500-25,000 EFFECTIVE 5/22/06 TERM 1/4/06 TO 1/4/07 | 2300-000 | | $1.23 | $40.49 |

| | | | Page Subtotals: | | $516.00 | $575.51 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 00-19189

Case Name: INTELLISYS GROUP, INC.

Zohar Ziv

Taxpayer ID No: XX-XXX6647

For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX9566

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/10/06 | 234 | ASK FINANCIAL | COLLECTION FROM VICON INDUSTRIES DEPOSIT CHECK #1228 | 1241-000 | $8,214.14 | | $8,254.63 |
| 11/14/06 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $8,214.14 | $40.49 |
| 11/15/06 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $3,614.63 | | $3,655.12 |
| 11/15/06 | 176 | A.S.K. FINANCIAL & COLLECTION LEGAL 17401 VENTURA BLVD., SUITE B-21ENCINO, CA  91316 | SPECIAL COUNSEL FOR TRUSTEE FEES PER ORDER APPROVING APPLICATION TO EMPLOY A.S.K. FINANCIAL ENTERED 10/3/05 | 3210-600 | | $2,464.24 | $1,190.88 |
| 11/15/06 | 177 | A.S.K. FINANCIAL & COLLECTION LEGAL 17401 VENTURA BLVD., SUITE B-21ENCINO, CA  91316 | SPECIAL COUNSEL FOR TRUSTEE EXPENSES PER ORDER APPROVING APPLICATION TO EMPLOY A.S.K. FINANCIAL ENTERED 10/3/05 | 3220-610 | | $1,150.39 | $40.49 |
| 11/28/06 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $1,610.25 | | $1,650.74 |
| 11/28/06 | 178 | JNS COPY SERVICE 21041 Burbank BoulevardSuite 118Woodland Hills, CA  91367 | COPY COST FOR COMPLETE CLAIMS FILES INVOICE#2714 PER CASH DISBURSEMENT MOTION #7 ORDER ENTERED 11/17/06 | 2990-000 | | $1,610.25 | $40.49 |
| 12/22/06 | 179 | International Sureties, LTD. 203 Carondelet Street Suite 500 New Orleans, LA 70130 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/22/2006 FOR CASE #SV00-19189 KL, INCREASE BOND 25,500,000-26,000,000 TERM 1/4/06-1/4/07 BOND#016030866 | 2300-000 | | $4.81 | $35.68 |
| 01/17/07 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $5,863.14 | | $5,898.82 |

Page Subtotals:   $19,302.16   $13,443.83

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | Account Number/CD#: XXXXXX9566 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/07 | 180 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA 91342 | STORAGE CHARGES 3/27/01 to 1/28/02 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION #1 ENTERED AUGUST 3, 2001 | 2410-000 | | $523.93 | $5,374.89 |
| 01/17/07 | 181 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA 91342 | STORAGE CHARGES 2/27/02 TO 1/27/03 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION #2 ENTERED JULY 12, 2002 | 2410-000 | | $576.90 | $4,797.99 |
| 01/17/07 | 182 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA 91342 | STORAGE CHARGES 7/27/04 TO 11/29/04 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION #4 ENTERED JULY 11, 2003 | 2410-000 | | $844.75 | $3,953.24 |
| 01/17/07 | 183 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA 91342 | STORAGE CHARGES 2/28/05 TO 6/24/05 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION #5 ENTERED JANUARY 3, 2005 | 2410-000 | | $1,228.95 | $2,724.29 |
| 01/17/07 | 184 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA 91342 | STORAGE CHARGES 7/27/05 TO 10/26/06 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION #6 ENTERED JUNE 26, 2006 | 2410-000 | | $2,688.61 | $35.68 |
| 02/12/07 | 226 | ASK FINANCIAL | Collection on default judgement against Technology Providers, Inc. (Asset # 226) DEPOSIT CHECK #9011 | 1241-000 | $12,513.00 | | $12,548.68 |
| 02/14/07 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $12,513.00 | $35.68 |
| 02/20/07 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $3,997.12 | | $4,032.80 |

| | Page Subtotals: | $16,510.12 | $18,376.14 |
|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. |
| Zohar Ziv | Account Number/CD#: XXXXXX9566 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/07 | 185 | International Sureties Ltd. 701 Poydras St. Suite 420 New Orleans, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/20/2007 FOR CASE #SV00-19189 KL, BLANKET BOND TERM 1/4/07 TO 1/4/08 BOND #016030866 | 2300-000 | | $3,997.12 | $35.68 |
| 02/21/07 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $585.09 | | $620.77 |
| 02/21/07 | 186 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA 91342 | STORAGE CHARGES 11/26/06 TO 1/26/07, INV.#86558, 87605, 88641 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION #7 ENTERED NOVEMBER 17, 2006 | 2410-000 | | $585.09 | $35.68 |
| 04/23/07 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $390.06 | | $425.74 |
| 04/24/07 | 187 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA 91342 | STORAGE CHARGES 2/26/07 & 3/26/07, INV.#89680 & 90719 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION #7 ENTERED NOVEMBER 17, 2006 | 2410-000 | | $390.06 | $35.68 |
| 05/08/07 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $195.03 | | $230.71 |
| 05/08/07 | 188 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA 91342 | STORAGE CHARGE 3/27/07 TO 4/26/07, INV#0092822 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION #7 ENTERED NOVEMBER 17, 2006 | 2410-000 | | $195.03 | $35.68 |
| 06/06/07 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $195.03 | | $230.71 |

| | | | Page Subtotals: | | $1,365.21 | $5,167.30 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX9566 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/06/07 | 189 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA  91342 | STORAGE CHARGE 4/27/07 TO 5/26/07, INV#0093857 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION #7 ENTERED NOVEMBER 17, 2006 | 2410-000 | | $195.03 | $35.68 |
| 06/20/07 | 75 | PIVOT INTERIORS, INC. | Collection on default judgment. Asset #75. DEPOSIT CHECK #039700 | 1241-000 | $5,820.00 | | $5,855.68 |
| 06/25/07 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $5,820.00 | $35.68 |
| 06/29/07 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $35.68 | $0.00 |
| 07/05/07 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $295.03 | | $295.03 |
| 07/05/07 | 190 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA  91342 | STORAGE CHARGE 5/27/07 TO 6/26/07, INV#0095055 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION #7 ENTERED NOVEMBER 17, 2006 | 2410-000 | | $195.03 | $100.00 |
| 07/11/07 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $157,735.80 | | $157,835.80 |
| 07/11/07 | 191 | ROBINSON, DIAMANT & WOLKOWITZ 1888 CENTURY PARK EASTSUITE 1500LOS ANGELES, CA  90067 | ATTORNEY FOR TRUSTEE FIFTH INTERIM FEES PER ORDER ENTERED JULY 10, 2007 | 3210-000 | | $58,559.50 | $99,276.30 |
| 07/11/07 | 192 | ROBINSON, DIAMANT & WOLKOWITZ 1888 CENTURY PARK EASTSUITE 1500LOS ANGELES, CA  90067 | ATTORNEY FOR TRUSTEE FIFTH INTERIM EXPENSES PER ORDER ENTERED JULY 10, 2007 | 3220-000 | | $2,825.30 | $96,451.00 |
| 07/11/07 | 193 | GROBSTEIN, HORWATH & CO. 15233 VENTURA BLVD.9TH FLOORSHERMAN OAKS, CA  91403 | ACCOUNTANT FOR CH. 7 TRUSTEE FIFTH INTERIM FEES PER ORDER ENTERED JULY 10, 2007 | 3310-000 | | $96,051.00 | $400.00 |

| | | Page Subtotals: | | | $163,850.83 | $163,681.54 |

UST Form 101-7-TDR (10/1/2010) *(Page: 492)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | Account Number/CD#: XXXXXX9566 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 07/11/07 | 194 | GROBSTEIN, HORWATH & CO. 15233 VENTURA BLVD.9TH FLOORSHERMAN OAKS, CA 91403 | ACCOUNTANTS FOR CH. 7TRUSTEE FIFTH INTERIM EXPENSES PER ORDER ENTERED JULY 10, 2007 | 3320-000 | | $300.00 | $100.00 |
| 08/29/07 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $7,537.93 | | $7,637.93 |
| 08/29/07 | 195 | A.S.K. FINANCIAL & COLLECTION LEGAL 17401 VENTURA BLVD., SUITE B-21ENCINO, CA 91316 | SPECIAL COUNSEL FOR TRUSTEE FEES PER ORDER APPROVING APPLICATION TO EMPLOY A.S.K. FINANCIAL ENTERED 10/3/05; INVOICES ENDING JUNE 30, 2007 | 3210-600 | | $7,537.93 | $100.00 |
| 09/10/07 | | ASK FINANCIAL | COLLECTION OF JUDMGENT WITH COVID I COLLECTION OF JUDMGENT WITH COVID INC. AND UNITED VAN LINES Settlement of asset numbers 58 and 233. DEPOSIT CHECK #9028 | | $15,136.42 | | $15,236.42 |
| | | | Gross Receipts $15,136.42 | | | | |
| | 233 | | ESTATE VS. COVID INC. $12,636.42 ADV. 02-01278 | 1241-000 | | | |
| | 58 | | ESTATE V. UNITED VAN $2,500.00 LINES, INC. AD 02-01028 | 1241-000 | | | |
| 09/12/07 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $4,545.91 | | $19,782.33 |
| 09/12/07 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $15,136.42 | $4,645.91 |

Page Subtotals:                                    $27,220.26        $22,974.35

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189

Case Name: INTELLISYS GROUP, INC.

Zohar Ziv

Taxpayer ID No: XX-XXX6647

For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX9566

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/12/07 | 196 | A.S.K. FINANCIAL & COLLECTION LEGAL 17401 VENTURA BLVD., SUITE B-21ENCINO, CA  91316 | SPECIAL COUNSEL FOR TRUSTEE FEES PER ORDER APPROVING APPLICATION TO EMPLOY A.S.K. FINANCIAL ENTERED 10/3/05; INVOICE DATE SEPTEMBER 7, 2007 RE COVID & UNITED VAN LINES | 3210-600 | | $4,545.91 | $100.00 |
| 09/17/07 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $390.06 | | $490.06 |
| 09/17/07 | 197 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA  91342 | STORAGE CHARGE 6/27/07 TO 8/26/07, INV#96109 & 97176 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION #7 ENTERED NOVEMBER 17, 2006 | 2410-000 | | $390.06 | $100.00 |
| 09/20/07 | 138 | CAMERAWORLD.COM, INC. | Final payment on settlement. DEPOSIT CHECK #1237 | 1241-000 | $447.36 | | $547.36 |
| 09/24/07 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $447.36 | $100.00 |
| 01/15/08 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $3,411.04 | | $3,511.04 |
| 01/15/08 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $784.96 | | $4,296.00 |
| 01/15/08 | 198 | Reverses Check # 198 | VOID BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | ($3,411.10) | $7,707.10 |

Page Subtotals: $5,033.42   $1,972.23

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | Account Number/CD#: XXXXXX9566 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/08 | 198 | International Sureties Ltd. 701 Poydras St. Suite 420 New Orleans, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/15/2008 FOR CASE #SV00-19189 KL, CHAPTER 7 BLANKET BOND LOS ANGELES, BOND#016030866, TERM 1/4/08 TO 1/4 BALANCE AS OF 01/15/2008 FOR CASE #SV00-19189 KL, CHAPTER 7 BLANKET BOND LOS ANGELES, BOND#016030866, TERM 1/4/08 TO 1/4 | 2300-000 | | $3,411.10 | $4,296.00 |
| 01/15/08 | 199 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA  91342 | STORAGE CHARGE 9/26/07 AND 10/27/07 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION #7 ENTERED NOVEMBER 17, 2006 | 2410-000 | | $393.18 | $3,902.82 |
| 01/15/08 | 200 | International Sureties Ltd. 701 Poydras St. Suite 420 New Orleans, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/15/2008 FOR CASE #SV00-19189 KL, CHAPTER 7  BLANKET BOND #016030866, TERM 1/4/08 TO 1/4/09 BALANCE AS OF 01/15/2008 FOR CASE #SV00-19189 KL, CHAPTER 7 BLANKET BOND #016030866, TERM 1/4/08 TO 1/4/09 | 2300-000 | | $3,410.46 | $492.36 |
| 01/16/08 | 200 | Reverses Check # 200 | VOID BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | ($3,410.46) | $3,902.82 |
| 01/18/08 | 201 | International Sureties Ltd. 701 Poydras St. Suite 420 New Orleans, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/18/2008 FOR CASE #SV00-19189 KL, CHAPTER 7 BLANKET BOND TERM 1/4/08 TO 1/4/09 BOND#016030866 | 2300-000 | | $2,990.30 | $912.52 |

| | | |
|---|---|---|
| | Page Subtotals: | $0.00    $6,794.58 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | Account Number/CD#: XXXXXX9566 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/08 | | VANACORE & ASSOCIATES | FUNDS TURNOVER FROM STATE DEPOSIT CHECK #59122 | | $30,128.00 | | $31,040.52 |
| | | | Gross Receipts $33,476.49 | | | | |
| | | | ($3,348.49) | 3992-000 | | | |
| | 244 | | UNCLAIMED PROPERTY/FUNDS RETRIEVED FROM THE $268.00 | 1221-000 | | | |
| | 244 | | UNCLAIMED PROPERTY/FUNDS RETRIEVED FROM THE $268.00 | 1221-000 | | | |
| | 244 | | UNCLAIMED PROPERTY/FUNDS RETRIEVED FROM THE $65.95 | 1221-000 | | | |
| | 244 | | UNCLAIMED PROPERTY/FUNDS RETRIEVED FROM THE $299.98 | 1221-000 | | | |
| | 244 | | UNCLAIMED PROPERTY/FUNDS RETRIEVED FROM THE $32,574.56 | 1221-000 | | | |
| 01/31/08 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $812.52 | $30,228.00 |
| 02/04/08 | | To Acct # 312829909565 | TRANSFER OF FUNDS - VANACORE & ASSOCIATES | 9999-000 | | $30,128.00 | $100.00 |
| 02/05/08 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $587.67 | | $687.67 |
| 02/05/08 | 202 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA 91342 | STORAGE CHARGE NOVEMBER, DECEMBER 07 AND JANUARY 08 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION #8 ENTERED FEBRUARY 1, 2008 | 2410-000 | | $587.67 | $100.00 |
| 04/17/08 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $392.32 | | $492.32 |

| | | |
|---|---|---|
| | Page Subtotals: | $31,107.99   $31,528.19 |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | Account Number/CD#: XXXXXX9566 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/17/08 | 203 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA 91342 | STORAGE CHARGE 2/26/08 TO 3/26/08 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION #8 ENTERED FEBRUARY 1, 2008 | 2410-000 | | $392.32 | $100.00 |
| 06/20/08 | 244 | STATE OF CALIFORNIA | UNCLAIMED PROPERTY WITH THE CALIFORNIA STATE CONTROLLER. ASSET #244. DEPOSIT CHECK #61-905237 | 1221-000 | $9,106.38 | | $9,206.38 |
| 06/27/08 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $9,106.38 | $100.00 |
| 07/16/08 | | From Acct # 312829909565 | TRANSFER OF FUNDS - INTERIM PAYMENTS TO PROFESSIONALS | 9999-000 | $65,829.02 | | $65,929.02 |
| 07/16/08 | 204 | ROBINSON, DIAMANT & WOLKOWITZ 1888 CENTURY PARK EASTSUITE 1500LOS ANGELES, CA 90067 | ATTORNEY FOR TRUSTEE COMPENSATION PER ORDER APPROVING ALLOWANCE OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES ON INTERIM FEE APPLICATIONS ENTERED JULY 7, 2008 | 3210-000 | | $46,102.00 | $19,827.02 |
| 07/16/08 | 205 | ROBINSON, DIAMANT & WOLKOWITZ 1888 CENTURY PARK EASTSUITE 1500LOS ANGELES, CA 90067 | ATTORNEY FOR TRUSTEE EXPENSES PER ORDER APPROVING ALLOWANCE OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES ON INTERIM FEE APPLICATIONS ENTERED JULY 7, 2008 | 3220-000 | | $2,805.52 | $17,021.50 |

| | | |
|---|---|---|
| Page Subtotals: | $74,935.40 | $58,406.22 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 00-19189

Case Name: INTELLISYS GROUP, INC.

Zohar Ziv

Taxpayer ID No: XX-XXX6647

For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX9566

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/16/08 | 206 | GROBSTEIN, HORWATH & CO. 15233 VENTURA BLVD.9TH FLOORSHERMAN OAKS, CA  91403 | ACCOUNTANTS FOR TRUSTEE COMPENSATION PER ORDER APPROVING ALLOWANCE OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES ON INTERIM FEE APPLICATIONS ENTERED JULY 7, 2008 | 3310-000 | | $16,921.50 | $100.00 |
| 07/23/08 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $592.53 | | $692.53 |
| 07/23/08 | 207 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA  91342 | STORAGE CHARGE 5/26/08 TO 7/26/08 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION #8 ENTERED FEBRUARY 1, 2008 | 2410-000 | | $592.53 | $100.00 |
| 09/02/08 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $197.51 | | $297.51 |
| 09/02/08 | 208 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA  91342 | STORAGE CHARGE 7/27/08 to 8/26/08 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION #8 ENTERED FEBRUARY 1, 2008 | 2410-000 | | $197.51 | $100.00 |
| 10/23/08 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $395.02 | | $495.02 |
| 10/23/08 | 209 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA  91342 | STORAGE CHARGE INVOICE # 114089 AND 115220 ACCOUNT #1825 -54 PER CASH DISBURSEMENT MOTION #8 ENTERED FEBRUARY 1, 2008 | 2410-000 | | $395.02 | $100.00 |
| 11/11/08 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $197.51 | | $297.51 |

| | | | Page Subtotals: | | $1,382.57 | $18,106.56 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. |
| Zohar Ziv | Account Number/CD#: XXXXXX9566 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/11/08 | 210 | Reverses Check # 210 | VOID STORAGE CHARGE INVOICE # 116359 Need cash disbursement motion before check can be issued | 2410-000 | | ($197.51) | $495.02 |
| 11/11/08 | 210 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA  91342 | STORAGE CHARGE INVOICE # 116359 Need cash disbursement motion before check can be issued FOR 7/27/08 TO 10/26/08 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION #8 ENTERED FEBRUARY 1, 2008 FOR 7/27/08 TO 10/26/08 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION #8 ENTERED FEBRUARY 1, 2008 | 2410-000 | | $197.51 | $297.51 |
| 12/17/08 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $67,065.50 | | $67,363.01 |
| 12/17/08 | 211 | ROBINSON, DIAMANT & WOLKOWITZ 1888 CENTURY PARK EASTSUITE 1500LOS ANGELES, CA  90067 | ATTORNEYS FOR TRUSTEE FEES PER ORDER APPROVING ALLOWANCE OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES ON INTERIM FEE APPLICATION ENTERED DECEMBER 17, 2008 | 3210-000 | | $56,449.00 | $10,914.01 |
| 12/17/08 | 212 | ROBINSON, DIAMANT & WOLKOWITZ 1888 CENTURY PARK EASTSUITE 1500LOS ANGELES, CA  90067 | ATTORNEYS FOR TRUSTEE EXPENSES PER ORDER APPROVING ALLOWANCE OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES ON INTERIM FEE APPLICATION ENTERED DECEMBER 17, 2008 | 3220-000 | | $4,510.51 | $6,403.50 |

Page Subtotals:                    $67,065.50        $60,959.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name:  DAVID K. GOTTLIEB |
| Case Name:  INTELLISYS GROUP, INC. | Bank Name:  JPMorgan Chase Bank, N.A. |
| Zohar Ziv | Account Number/CD#:  XXXXXX9566 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/17/08 | 213 | GROBSTEIN, HORWATH & CO. 15233 VENTURA BLVD.9TH FLOORSHERMAN OAKS, CA  91403 | ACCOUNTANTS FOR TRUSTEE FEES PER ORDER APPROVING ALLOWANCE OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES ON INTERIM FEE APPLICATION ENTERED DECEMBER 17, 2008 | 3310-000 | | $6,301.50 | $102.00 |
| 12/17/08 | 214 | GROBSTEIN, HORWATH & CO. 15233 VENTURA BLVD.9TH FLOORSHERMAN OAKS, CA  91403 | ACCOUNTANTS FOR TRUSTEE FEES PER ORDER APPROVING ALLOWANCE OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES ON INTERIM EXPENSES APPLICATION ENTERED DECEMBER 17, 2008 | 3320-000 | | $2.00 | $100.00 |
| 01/19/09 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $591.67 | | $691.67 |
| 01/19/09 | 215 | LA RECORDS MANAGEMENT 15624 ROXFORD ST SYLMAR, CA  91342 | STORAGE CHARGE FOR 10/26/08 TO 12/26/08 INVOICE NUMBERS 116359, 117502 & 118663 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION NUMBERS 8 AND 9 ENTERED DECEMBER 17, 2008 | 2410-000 | | $591.67 | $100.00 |
| 02/09/09 | | From Acct # 312829909565 | TRANSFER OF FUNDS - L.A. RECORDS | 9999-000 | $196.65 | | $296.65 |
| 02/09/09 | 216 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE CHARGE FOR 12/27/08 TO 1/26/09 INVOICE NUMBER 119829 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION # 9 ENTERED DECEMBER 17, 2008 | 2410-000 | | $196.65 | $100.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 500)*

Page Subtotals:          $788.32          $7,091.82

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. |
| Zohar Ziv | Account Number/CD#: XXXXXX9566 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/17/09 | | From Acct # 312829909565 | TRANSFER OF FUNDS - TRUSTEE BOND | 9999-000 | $3,081.77 | | $3,181.77 |
| 02/17/09 | 217 | International Sureties Ltd. 701 Poydras St. Suite 420 New Orleans, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/17/2009 FOR CASE #1:00-BK-19189, CHAPTER 7 BLANKET BOND TERM 1/4/09 TO 1/4/10 | 2300-000 | | $3,081.77 | $100.00 |
| 03/16/09 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $196.65 | | $296.65 |
| 03/16/09 | 218 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE CHARGE FOR 1/27/09 to 2/26/09 INVOICE NUMBER 121004 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION # 9 ENTERED DECEMBER 17, 2008 | 2410-000 | | $196.65 | $100.00 |
| 04/24/09 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $196.65 | | $296.65 |
| 04/24/09 | 219 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE CHARGE FOR 2/27/09 TO 3/26/09 INVOICE NUMBER 121004 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION # 9 ENTERED DECEMBER 17, 2008 | 2410-000 | | $196.65 | $100.00 |
| 06/03/09 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $393.30 | | $493.30 |
| 06/03/09 | 220 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE CHARGE FOR 3/27/09 to 5/26/09 INVOICE#S 123370 & 124540 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION # 9 ENTERED DECEMBER 17, 2008 | 2410-000 | | $393.30 | $100.00 |
| 07/07/09 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $196.65 | | $296.65 |

| | | Page Subtotals: | | | $4,065.02 | $3,868.37 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 00-19189
Case Name: INTELLISYS GROUP, INC.
Zohar Ziv

Taxpayer ID No: XX-XXX6647
For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX9566
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/07/09 | 221 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE CHARGE FOR 5/27/09 to 62509 INVOICE #125717 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION # 9 ENTERED DECEMBER 17, 2008 | 2410-000 | | $196.65 | $100.00 |
| 08/05/09 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $196.65 | | $296.65 |
| 08/05/09 | 222 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE CHARGE FOR 6/27/09 to 7/26/09 INVOICE #126881 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION # 9 ENTERED DECEMBER 17, 2008 | 2410-000 | | $196.65 | $100.00 |
| 08/17/09 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $36,823.56 | | $36,923.56 |
| 08/17/09 | 223 | ROBINSON, DIAMANT & WOLKOWITZ 1888 CENTURY PARK EASTSUITE 1500LOS ANGELES, CA  90067 | ATTORNEYS FOR TRUSTEE FEES PER ORDER APPROVING ALLOWANCE OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES ON INTERIM FEE APPLICATION ENTERED JUNE 16, 2009 | 3210-000 | | $33,908.50 | $3,015.06 |
| 08/17/09 | 224 | ROBINSON, DIAMANT & WOLKOWITZ 1888 CENTURY PARK EASTSUITE 1500LOS ANGELES, CA  90067 | ATTORNEYS FOR TRUSTEE EXPENSES PER ORDER APPROVING ALLOWANCE OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES ON INTERIM FEE APPLICATION ENTERED JUNE 16, 2009 | 3220-000 | | $2,915.06 | $100.00 |
| 10/13/09 | 245 | NATIONS RENT LIQUIDATING TRUST | DEPOSIT CHECK #3581 | 1241-000 | $651.22 | | $751.22 |
| 10/15/09 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $651.22 | $100.00 |

Page Subtotals:                                      $37,671.43      $37,868.08

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. |
| Zohar Ziv | Account Number/CD#: XXXXXX9566 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/26/09 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $83.00 | | $183.00 |
| 10/26/09 | 225 | International Sureties Ltd. 701 Poydras St. Suite 420 New Orleans, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/26/2009 FOR CASE #1:00-BK-19189, CHAPTER 7 BLANKET BOND TERM 1/4/09 TO 1/4/10 | 2300-000 | | $82.29 | $100.71 |
| 12/30/09 | 245 | NATIONS RENT LIQUIDATING TRUST | SETTLEMENT OF PREFERENCE ACTION PER ORDER ENTERED DEPOSIT CHECK #7259 | 1241-000 | $108.62 | | $209.33 |
| 01/07/10 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $108.62 | $100.71 |
| 01/13/10 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $1,016.02 | | $1,116.73 |
| 01/13/10 | 226 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE CHARGE FOR 7/27/09 TO 12/31/09  ACCOUNT #1825-54  PER CASH DISBURSEMENT MOTION # 10 ORDER ENTERED NOVEMBER 3, 2009 | 2410-000 | | $1,016.02 | $100.71 |
| 01/19/10 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $2,700.00 | | $2,800.71 |
| 01/19/10 | 227 | International Sureties Ltd. 701 Poydras St. Suite 420 New Orleans, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2010 FOR CASE #1:00-BK-19189, CHAPTER 7 BOND # 016030866 TERM 1/14/10 TO 1/4/11 | 2300-000 | | $2,658.62 | $142.09 |
| 01/27/10 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $178.16 | | $320.25 |

| | | |
|---|---|---|
| Page Subtotals: | $4,085.80 | $3,865.55 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 00-19189 | | | Trustee Name: DAVID K. GOTTLIEB | | | |
| Case Name: INTELLISYS GROUP, INC. | | | Bank Name: JPMorgan Chase Bank, N.A. | | | |
| Zohar Ziv | | | Account Number/CD#: XXXXXX9566 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX6647 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 11/17/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/27/10 | 228 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE CHARGE FOR 1/1/2010 to 1/31/10 INVOICE#133766 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION # 10 ORDER ENTERED NOVEMBER 3, 2009 | 2410-000 | | $220.25 | $100.00 |
| 04/28/10 | | From Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | $220.25 | | $320.25 |
| 04/28/10 | 229 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE CHARGE FOR 4/1/2010 to Replicated from check #228 4/30/10 INVOICE#137178 ACCOUNT #1825-54 PER CASH DISBURSEMENT MOTION # 10 ORDER ENTERED NOVEMBER 3, 2009 | 2410-000 | | $220.25 | $100.00 |
| 05/03/10 | | Transfer to Acct # XXXXXX4590 | Bank Funds Transfer | 9999-000 | | $100.00 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $7,507,438.42 | $7,507,438.42 |
| Less: Bank Transfers/CD's | $4,044,629.30 | $5,915,828.95 |
| Subtotal | $3,462,809.12 | $1,591,609.47 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $3,462,809.12 | $1,591,609.47 |

UST Form 101-7-TDR (10/1/2010) *(Page: 504)*

| Page Subtotals: | $220.25 | $540.50 |
|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | Account Number/CD#: XXXXXX9567 | |
| | Segregated Money Market | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/07/01 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $38,013.53 | | $38,013.53 |
| 02/28/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.8000% | 1270-000 | $41.26 | | $38,054.79 |
| 03/22/01 | INT | Interest Posting | Current Interest Rate is 1.7000% | 1270-000 | $37.76 | | $38,092.55 |
| 03/22/01 | | To Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | | $38,092.55 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $38,092.55 | $38,092.55 |
| Less: Bank Transfers/CD's | $38,013.53 | $38,092.55 |
| Subtotal | $79.02 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $79.02 | $0.00 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | Account Number/CD#: XXXXXX9568 | |
| | Segregated Money Market | |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/02 | | From Acct # 312829909566 | TRANSFER OF FUNDS | 9999-000 | $66,667.08 | | $66,667.08 |
| 08/30/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.3000% | 1270-000 | $11.87 | | $66,678.95 |
| 09/30/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.2900% | 1270-000 | $70.77 | | $66,749.72 |
| 10/31/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.3000% | 1270-000 | $73.74 | | $66,823.46 |
| 11/29/02 | INT | JPMORGAN CHASE BANK | Interest posting at 0.8400% | 1270-000 | $51.21 | | $66,874.67 |
| 12/31/02 | INT | JPMORGAN CHASE BANK | Interest posting at 0.8400% | 1270-000 | $47.73 | | $66,922.40 |
| 01/31/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.8400% | 1270-000 | $47.76 | | $66,970.16 |
| 02/28/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.8400% | 1270-000 | $43.17 | | $67,013.33 |
| 03/31/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.2300% | 1270-000 | $51.41 | | $67,064.74 |
| 04/30/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.2300% | 1270-000 | $67.83 | | $67,132.57 |
| 05/30/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.2300% | 1270-000 | $70.17 | | $67,202.74 |
| 06/30/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $66.13 | | $67,268.87 |
| 07/31/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $58.87 | | $67,327.74 |
| 08/29/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $58.92 | | $67,386.66 |
| 09/30/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $57.07 | | $67,443.73 |
| 10/31/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $59.02 | | $67,502.75 |
| 11/28/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $57.17 | | $67,559.92 |

Page Subtotals: $67,559.92   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 00-19189            Trustee Name: DAVID K. GOTTLIEB

Case Name: INTELLISYS GROUP, INC.            Bank Name: JPMorgan Chase Bank, N.A.

Zohar Ziv            Account Number/CD#: XXXXXX9568

           Segregated Money Market

Taxpayer ID No: XX-XXX6647            Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 11/17/2017            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/31/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $59.13 | | $67,619.05 |
| 01/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $59.02 | | $67,678.07 |
| 02/27/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $55.26 | | $67,733.33 |
| 03/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $59.12 | | $67,792.45 |
| 04/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $57.26 | | $67,849.71 |
| 05/28/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $59.22 | | $67,908.93 |
| 06/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $57.36 | | $67,966.29 |
| 07/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $59.32 | | $68,025.61 |
| 08/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $59.37 | | $68,084.98 |
| 09/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $57.50 | | $68,142.48 |
| 10/29/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $59.47 | | $68,201.95 |
| 11/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $57.60 | | $68,259.55 |
| 12/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $59.57 | | $68,319.12 |
| 01/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $59.79 | | $68,378.91 |
| 02/28/05 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $54.05 | | $68,432.96 |
| 03/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at 1.2000% | 1270-000 | $60.21 | | $68,493.17 |
| 04/29/05 | INT | JPMORGAN CHASE BANK | Interest posting at 1.2000% | 1270-000 | $67.59 | | $68,560.76 |

UST Form 101-7-TDR (10/1/2010) *(Page: 507)*

Page Subtotals:            $1,000.84            $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 00-19189 | Trustee Name:  DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name:  INTELLISYS GROUP, INC. | Bank Name:  JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | Account Number/CD#:  XXXXXX9568 | |
| | Segregated Money Market | |
| Taxpayer ID No:  XX-XXX6647 | Blanket Bond (per case limit):  $5,000,000.00 | |
| For Period Ending:  11/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at  1.2000% | 1270-000 | $69.91 | | $68,630.67 |
| 06/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | $67.72 | | $68,698.39 |
| 07/29/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | $70.05 | | $68,768.44 |
| 08/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | $70.12 | | $68,838.56 |
| 09/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4100% | 1270-000 | $74.27 | | $68,912.83 |
| 10/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4100% | 1270-000 | $82.57 | | $68,995.40 |
| 11/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4100% | 1270-000 | $80.00 | | $69,075.40 |
| 12/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4500% | 1270-000 | $83.60 | | $69,159.00 |
| 01/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4500% | 1270-000 | $85.22 | | $69,244.22 |
| 02/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4500% | 1270-000 | $77.06 | | $69,321.28 |
| 03/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4500% | 1270-000 | $85.42 | | $69,406.70 |
| 04/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.0000% | 1270-000 | $82.77 | | $69,489.47 |
| 05/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.0000% | 1270-000 | $85.63 | | $69,575.10 |
| 06/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.0000% | 1270-000 | $82.97 | | $69,658.07 |
| 07/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.0000% | 1270-000 | $85.84 | | $69,743.91 |
| 08/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.0000% | 1270-000 | $85.94 | | $69,829.85 |
| 09/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.0000% | 1270-000 | $80.45 | | $69,910.30 |
| | | | Page Subtotals: | | $1,349.54 | $0.00 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX9568 |
| | | | | Segregated Money Market |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0000% | 1270-000 | $104.66 | | $70,014.96 |
| 11/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0000% | 1270-000 | $115.08 | | $70,130.04 |
| 12/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0000% | 1270-000 | $111.43 | | $70,241.47 |
| 01/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | $124.04 | | $70,365.51 |
| 02/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | $102.01 | | $70,467.52 |
| 03/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | $109.46 | | $70,576.98 |
| 04/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | $113.28 | | $70,690.26 |
| 05/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | $113.47 | | $70,803.73 |
| 06/29/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | $106.32 | | $70,910.05 |
| 07/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | $117.49 | | $71,027.54 |
| 08/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | $114.01 | | $71,141.55 |
| 09/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | $103.14 | | $71,244.69 |
| 10/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | $121.73 | | $71,366.42 |
| 11/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6200% | 1270-000 | $103.46 | | $71,469.88 |
| 12/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6200% | 1270-000 | $98.32 | | $71,568.20 |
| 01/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0000% | 1270-000 | $88.61 | | $71,656.81 |
| 02/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | $48.37 | | $71,705.18 |

| | | Page Subtotals: | | | $1,794.88 | $0.00 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: 00-19189 | | Trustee Name:  DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name:  INTELLISYS GROUP, INC. | | Bank Name:  JPMorgan Chase Bank, N.A. | |
| Zohar Ziv | | Account Number/CD#:  XXXXXX9568 | |
| | | Segregated Money Market | |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit):  $5,000,000.00 | |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5700% | 1270-000 | $44.04 | | $71,749.22 |
| 04/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5700% | 1270-000 | $33.60 | | $71,782.82 |
| 05/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5100% | 1270-000 | $30.20 | | $71,813.02 |
| 06/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5100% | 1270-000 | $31.10 | | $71,844.12 |
| 07/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5100% | 1270-000 | $31.11 | | $71,875.23 |
| 08/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5100% | 1270-000 | $29.11 | | $71,904.34 |
| 09/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5100% | 1270-000 | $32.14 | | $71,936.48 |
| 10/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4000% | 1270-000 | $28.98 | | $71,965.46 |
| 11/28/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2700% | 1270-000 | $17.45 | | $71,982.91 |
| 12/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1400% | 1270-000 | $13.71 | | $71,996.62 |
| 01/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1400% | 1270-000 | $8.27 | | $72,004.89 |
| 02/27/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1400% | 1270-000 | $7.72 | | $72,012.61 |
| 03/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1400% | 1270-000 | $8.82 | | $72,021.43 |
| 04/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1400% | 1270-000 | $8.27 | | $72,029.70 |
| 05/29/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1400% | 1270-000 | $8.00 | | $72,037.70 |
| 06/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1400% | 1270-000 | $8.82 | | $72,046.52 |
| 07/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1400% | 1270-000 | $8.55 | | $72,055.07 |

Page Subtotals:                                                                 $349.89              $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 00-19189

Case Name: INTELLISYS GROUP, INC.

Zohar Ziv

Taxpayer ID No: XX-XXX6647

For Period Ending: 11/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX9568

Segregated Money Market

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $8.55 | | $72,063.62 |
| 09/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $8.28 | | $72,071.90 |
| 10/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $8.28 | | $72,080.18 |
| 11/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $8.55 | | $72,088.73 |
| 12/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $8.55 | | $72,097.28 |
| 01/29/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $8.00 | | $72,105.28 |
| 02/01/10 | INT | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1400% | 1270-000 | $0.55 | | $72,105.83 |
| 02/01/10 | | To Acct # 312829909565 | TRANSFER OF FUNDS | 9999-000 | | $72,105.83 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $72,105.83 | $72,105.83 |
| Less: Bank Transfers/CD's | $66,667.08 | $72,105.83 |
| Subtotal | $5,438.75 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $5,438.75 | $0.00 |

Page Subtotals:                    $50.76          $72,105.83

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Bank of America |
| Zohar Ziv | Account Number/CD#: XXXXXX4587 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/04/10 | | Transfer from Acct # XXXXXX9565 | Bank Funds Transfer | 9999-000 | $2,061,828.56 | | $2,061,828.56 |
| 05/26/10 | | Transfer to Acct # XXXXXX4590 | Bank Funds Transfer | 9999-000 | | $220.25 | $2,061,608.31 |
| 05/28/10 | INT | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $142.35 | | $2,061,750.66 |
| 06/09/10 | | Transfer to Acct # XXXXXX4590 | Bank Funds Transfer | 9999-000 | | $220.25 | $2,061,530.41 |
| 06/30/10 | INT | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $152.50 | | $2,061,682.91 |
| 07/14/10 | | Transfer to Acct # XXXXXX4590 | Bank Funds Transfer | 9999-000 | | $220.25 | $2,061,462.66 |
| 07/30/10 | INT | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $157.58 | | $2,061,620.24 |
| 08/16/10 | | Transfer to Acct # XXXXXX4590 | Bank Funds Transfer | 9999-000 | | $221.00 | $2,061,399.24 |
| 08/31/10 | INT | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $157.58 | | $2,061,556.82 |
| 09/30/10 | INT | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $152.50 | | $2,061,709.32 |
| 10/29/10 | INT | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $157.59 | | $2,061,866.91 |
| 11/30/10 | INT | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $152.53 | | $2,062,019.44 |
| 12/31/10 | INT | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $157.62 | | $2,062,177.06 |
| 01/31/11 | INT | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $157.63 | | $2,062,334.69 |
| 02/08/11 | | Transfer to Acct # XXXXXX4590 | Bank Funds Transfer | 9999-000 | | $2,800.00 | $2,059,534.69 |
| 10/31/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $1,311.90 | $2,058,222.79 |
| 11/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $1,268.77 | $2,056,954.02 |

| | | | Page Subtotals: | | $2,063,216.44 | $6,262.42 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 00-19189 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | | Bank Name: Bank of America |
| Zohar Ziv | | Account Number/CD#: XXXXXX4587 |
| | | Money Market Account |
| Taxpayer ID No: XX-XXX6647 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/11 | | Transfer to Acct # XXXXXX4590 | Bank Funds Transfer | 9999-000 | | $660.00 | $2,056,294.02 |
| 12/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $1,267.75 | $2,055,026.27 |
| 01/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $1,347.56 | $2,053,678.71 |
| 02/29/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $1,220.42 | $2,052,458.29 |
| 03/19/12 | | Transfer to Acct # XXXXXX4590 | Bank Funds Transfer | 9999-000 | | $3,920.00 | $2,048,538.29 |
| 03/21/12 | | Transfer to Acct # XXXXXX4590 | Bank Funds Transfer | 9999-000 | | $2,650.00 | $2,045,888.29 |
| 03/30/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $1,260.30 | $2,044,627.99 |
| 04/23/12 | | Transfer to Acct # XXXXXX4590 | Bank Funds Transfer | 9999-000 | | $480.00 | $2,044,147.99 |
| 04/30/12 | | Transfer to Acct # XXXXXX4590 | Bank Funds Transfer | 9999-000 | | $4,400.00 | $2,039,747.99 |
| 04/30/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $1,298.67 | $2,038,449.32 |
| 05/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $1,294.92 | $2,037,154.40 |
| 11/01/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | $2,037,154.40 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $2,063,216.44 | $2,063,216.44 |
| Less: Bank Transfers/CD's | | $2,061,828.56 | $2,052,946.15 |
| Subtotal | | $1,387.88 | $10,270.29 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $1,387.88 | $10,270.29 |

Page Subtotals:                                    $0.00          $2,056,954.02

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Bank of America |
| Zohar Ziv | Account Number/CD#: XXXXXX4590 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/03/10 | | Transfer from Acct # XXXXXX9566 | Bank Funds Transfer | 9999-000 | $100.00 | | $100.00 |
| 05/26/10 | | Transfer from Acct # XXXXXX4587 | Bank Funds Transfer | 9999-000 | $220.25 | | $320.25 |
| 05/26/10 | 1001 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | ACC#1825\54 FOR 4/1/10 TO 4/30/10 STORAGE FEES PER CASH DISBURSEMENT MOTION #10 ORDER ENTERED 11/3/09 | 2410-000 | | $220.25 | $100.00 |
| 06/09/10 | | Transfer from Acct # XXXXXX4587 | Bank Funds Transfer | 9999-000 | $220.25 | | $320.25 |
| 06/09/10 | 1002 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | ACC#1825\54 FOR 5/1/10 to 5/31/10 STORAGE FEES PER CASH DISBURSEMENT MOTION #10 ORDER ENTERED 11/3/09 | 2410-000 | | $220.25 | $100.00 |
| 07/14/10 | | Transfer from Acct # XXXXXX4587 | Bank Funds Transfer | 9999-000 | $220.25 | | $320.25 |
| 07/14/10 | 1003 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | ACC#1825\54 FOR 6/1/10 to 6/30/10 STORAGE FEES PER CASH DISBURSEMENT MOTION #10 ORDER ENTERED 11/3/09 | 2410-000 | | $220.25 | $100.00 |
| 08/16/10 | | Transfer from Acct # XXXXXX4587 | Bank Funds Transfer | 9999-000 | $221.00 | | $321.00 |
| 08/16/10 | 1004 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | ACC#1825\54  FOR 7/1/10 to 7/31/10 INVOICE# 141949 STORAGE FEES PER CASH DISBURSEMENT MOTION #10 ORDER ENTERED 11/3/09 | 2410-000 | | $220.25 | $100.75 |
| 02/08/11 | | Transfer from Acct # XXXXXX4587 | Bank Funds Transfer | 9999-000 | $2,800.00 | | $2,900.75 |

| | | | Page Subtotals: | | $3,781.75 | $881.00 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 00-19189 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTELLISYS GROUP, INC. | Bank Name: Bank of America |
| Zohar Ziv | Account Number/CD#: XXXXXX4590 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6647 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/11 | 1005 | International Sureties Ltd. 701 Poydras St. Suite 420 New Orleans, LA 70139 | CHAPTER 7 BLANKET BOND TERM 1/4/11 TO 1/4/12 | 2300-000 | | $2,800.46 | $100.29 |
| 10/31/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.06 | $100.23 |
| 11/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.06 | $100.17 |
| 12/14/11 | | Transfer from Acct # XXXXXX4587 | Bank Funds Transfer | 9999-000 | $660.00 | | $760.17 |
| 12/14/11 | 1006 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE FEES INVOICE NUMBERS 137178, 138320, 143410 FOR MARCH 2010, APRIL 2010 AND AUGUST 2010 PER CASH DISBURSEMENT MOTION NO. 10 ORDER ENTERED 11/3/09 | 2420-000 | | $660.75 | $99.42 |
| 12/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.13 | $99.29 |
| 01/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.07 | $99.22 |
| 02/29/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.06 | $99.16 |
| 03/19/12 | | Transfer from Acct # XXXXXX4587 | Bank Funds Transfer | 9999-000 | $3,920.00 | | $4,019.16 |
| 03/19/12 | 1007 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE FEES FOR 9/1/10 TO 1/31/12 PER PER CASH DISBURSEMENT MOTION NO. 11 ORDER ENTERED MARCH 8, 2012. | 2420-000 | | $3,916.57 | $102.59 |
| 03/21/12 | | Transfer from Acct # XXXXXX4587 | Bank Funds Transfer | 9999-000 | $2,650.00 | | $2,752.59 |
| 03/21/12 | 1008 | International Sureties Ltd. 701 Poydras St. Suite 420 New Orleans, LA 70139 | CHAPTER 7 BLANKET BOND TERM 1/4/12 TO 1/4/13 | 2300-000 | | $2,623.74 | $128.85 |
| | | | Page Subtotals: | | $7,230.00 | $10,001.90 | |

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 00-19189 | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTELLISYS GROUP, INC. | | Bank Name: | Bank of America |
| | Zohar Ziv | | Account Number/CD#: | XXXXXX4590 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX6647 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/30/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.90 | $127.95 |
| 04/23/12 | | Transfer from Acct # XXXXXX4587 | Bank Funds Transfer | 9999-000 | $480.00 | | $607.95 |
| 04/23/12 | 1009 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | ACCOUNT NO. 1825/54 STORAGE FOR 2/2/12 TO 3/31/12 PER  PER CASH DISBURSEMENT MOTION NO. 12 ORDER ENTERED APRIL 11, 2012 | 2420-000 | | $477.88 | $130.07 |
| 04/30/12 | | Transfer from Acct # XXXXXX4587 | Bank Funds Transfer | 9999-000 | $4,400.00 | | $4,530.07 |
| 04/30/12 | 1010 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | ACCOUNT NO. 1825/54 FINAL CLOSE OUT INVOICE FOR DESTRUCTION OF RECORDS PER  PER CASH DISBURSEMENT MOTION NO. 12 ORDER ENTERED APRIL 11, 2012 | 2420-000 | | $4,324.91 | $205.16 |
| 04/30/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.19 | $204.97 |
| 05/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.22 | $204.75 |
| 11/01/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | $204.75 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | COLUMN TOTALS | | | $15,891.75 | $15,891.75 |
| | Less: Bank Transfers/CD's | | | $15,891.75 | $204.75 |
| | Subtotal | | | $0.00 | $15,687.00 |
| | Less: Payments to Debtors | | | $0.00 | $0.00 |
| | Net | | | $0.00 | $15,687.00 |

| Page Subtotals: | | $4,880.00 | $5,008.85 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0283 - Seg. Tax Refund | $4,954.24 | $0.00 | $0.00 |
| XXXXXX2054 - Checking Account | $1,116.33 | $1,100,344.36 | $0.00 |
| XXXXXX2724 - Money Market Account | $0.00 | $0.00 | $0.00 |
| XXXXXX4587 - Money Market Account | $1,387.88 | $10,270.29 | $0.00 |
| XXXXXX4590 - Checking Account | $0.00 | $15,687.00 | $0.00 |
| XXXXXX8453 - Checking Account | $0.00 | $677,850.67 | $0.00 |
| XXXXXX9253 - Checking Account | $0.00 | $265,234.69 | $0.00 |
| XXXXXX9519 - Time Deposit Account | $12,512.51 | $0.00 | $0.00 |
| XXXXXX9520 - Segregated Time Deposit A | $1,385.28 | $0.00 | $0.00 |
| XXXXXX9521 - Time Deposit Account | $1,181.92 | $0.00 | $0.00 |
| XXXXXX9565 - Money Market Account | $170,131.43 | $0.00 | $0.00 |
| XXXXXX9566 - Checking Account | $3,462,809.12 | $1,591,609.47 | $0.00 |
| XXXXXX9567 - Segregated Money Market | $79.02 | $0.00 | $0.00 |
| XXXXXX9568 - Segregated Money Market | $5,438.75 | $0.00 | $0.00 |
| | $3,660,996.48 | $3,660,996.48 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|
| Total Allocation Receipts: | $3,348.49 |
| Total Net Deposits: | $3,660,996.48 |
| Total Gross Receipts: | $3,664,344.97 |

Page Subtotals:                    $0.00          $0.00

Exhibit 9

Page Subtotals:                                    $0.00            $0.00